# EXHIBIT 93

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Quarterly Medicaid Assistance Expenditures
For the Medical Assistance Program

State:                                                                                    Quarter Ended: 12/31/2010

| Certification | | | | |
|---|---|---|---|---|
| CMS 64 Summary Sheet | Medical Assistance Payments | | State and Local Administration | |
| | Total | Federal Share | Total | Federal Share |
| | (A) | (B) | (C) | (D) |
| Net Expenditures Reported In This Period (Sum of Items 6, 7 and 8 Less 9 and 10) | | | | |

I certify that:

1. I am the executive officer of the state agency or his/her designate authorized by the state to submit this form.

2. This report only includes expenditures under the Medicaid program under title XIX of the Social Security Act (the Act), and as applicable, under the Children's Health Insurance Program (CHIP) under Title XXI of the Act, that are allowable in accordance with applicable implementing federal, state, and local statutes, regulations, policies, and the state plan approved by the Secretary and in effect during the Quarter Ended indicated above under Title XIX of the Act for the Medicaid program, and as applicable, under Title XXI of the Act for the CHIP.

3. The expenditures included in this report are based on the state's accounting of actual recorded expenditures, and are not based on estimates.

4. The required amount of state and/or local funds were available and used to match the state's allowable expenditures included in this report, and such state and/or local funds were in accordance with all applicable federal requirements for the non-federal share match of expenditures.

5. Federal matching funds are not being claimed on this report to match any expenditure under any Medicaid and/or CHIP state plan amendment that was submitted after January 2, 2001, and that has not been approved by the Secretary effective for the Quarter Ended indicated above.

6. The information shown above and on the Form CMS-64 Summary Sheet and the Supporting Schedules is correct to the best of my knowledge and belief.

| Date: | Signature: | Title: |
|---|---|---|

User Performing Certification:

Footnotes:

Form CMS 64 Certification                                          Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181725

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

### Quarterly Medicaid Statement of Expenditures
### For the Medical Assistance Program
### Summary Sheet

State:                                                              Quarter Ended:

| | | Medical Assistance Payments | | | | State and Local Administration | |
| | Total Computable | Federal Share | | | | Total Computable | Federal Share |
| | | Medicaid | ARRA | Total | | | |
| | (A) | (B) | (C) | (D) | | (E) | (F) |
|---|---|---|---|---|---|---|---|
| **Section A. Quarterly Status of Funding** | | | | | | | |
| 1 | Awards Received During The Quarter For The Quarter Being Reported And Prior Quarters | | | | | | |
| 2 | Awards Received During The Quarter For Subsequent Quarters | | | | | | |
| 3A | Interest: Received On Medicaid Recoveries | | | | | | |
| 3B | Interest: Assessed On Disallowances | | | | | | |
| 4 | Medicare Overpayment Collection Under Sec. 1914 and 42 CFR 447.30 | | | | | | |
| 5 | Other | | | | | | |
| **Section B. Expenditures Reported for Period** | | | | | | | |
| 6 | Expenditures In This Quarter | | | | | | |
| 7 | Adjustments Increasing Claims For Prior Quarters | | | | | | |
| 8 | Other Expenditures | | | | | | |
| 9A | Collections: Third Party Liability | | | | | | |
| 9B | Collections: Probate | | | | | | |
| 9C1 | Recoveries: Fraud, Waste and Abuse Efforts | | | | | | |
| 9C2 | Recoveries: OIG Compliant False Claims Act | | | | | | |
| 9D | Collections: Other | | | | | | |
| 9E | Misc. | | | | | | |
| 10A | Adjustments Decreasing Claims For Prior Quarters: Federal Audit | | | | | | |
| 10B | Adjustments Decreasing Claims For Prior Quarters: Other | | | | | | |
| 10C | Adjustments Decreasing Claims For Prior Quarters: Overpayment Adjustments (Attach 64.9O) | | | | | | |
| 10D | Adjustments/Decreasing Prior Qtrs - Perm | | | | | | |
| 11 | Net Expenditures Reported In This Period (Sum of Items 6, 7 and 8 Less 9 and 10) | | | | | | |

CONFIDENTIAL INFORMATION -
Subject to Protective Order                                    NOVARTIS-USAO-0181726

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

### Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                                    Quarter Ended:

| Medical Assistance Payments | | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|---|
| | | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other & Prompt Pay | | |
| | | | Incr FMAP | | | | Other % (Oth) Prompt Pay (PP) | Federal Share | |
| | | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 1A | Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B | Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | | | | | |
| 2A | Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B | Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 4C | Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 7 | Prescribed Drugs | | | | | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 7A3 | MCO - National Agreement | | | | | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | |
| 7A6 | Increased ACA OFFSET - MCO - 100% | | | | | | | | |

Form CMS 64.9Base

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181727

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program
Expenditures In This Quarter

State: _____                                    Quarter Ended: _____

| Medical Assistance Payments | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other & Prompt Pay | | |
| | | Incr FMAP | | | | Other % (Oth) / Prompt Pay (PP) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 8  Dental Services | | | | | | | | |
| 9A  Other Practitioners Services - Regular Payments | | | | | | | | |
| 9B  Other Practitioners Services - Supplemental Payments | | | | | | | | |
| 10  Clinic Services | | | | | | | | |
| 11  Laboratory And Radiological Services | | | | | | | | |
| 12  Home Health Services | | | | | | | | |
| 13  Sterilizations | | | | | | | | |
| 14  Abortions No. | | | | | | | | |
| 15  EPSDT Screening Services | | | | | | | | |
| 16  Rural Health Clinic Screening | | | | | | | | |
| 17A  Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B  Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1  120% - 134% Of Poverty | | | | | | | | |
| 17D  Coinsurance And Deductibles | | | | | | | | |
| 18A  Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B1  Prepaid Ambulatory Health Plan | | | | | | | | |
| 18B2  Prepaid Inpatient Health Plan | | | | | | | | |
| 18C  Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D  Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E  Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19A  Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | |
| 19B  Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | |

Form CMS 64.9Base                                    Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181728

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

### Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Expenditures In This Quarter

State:                                                          Quarter Ended:

| Medical Assistance Payments | | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|---|
| | | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other & Prompt Pay | | |
| | | | Incr FMAP | | | | Other % (Oth) Prompt Pay (PP) | Federal Share | |
| | | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 19C | Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23A | Personal Care Services - Regular Payment | | | | | | | | |
| 23B | Personal Care Services - SDS 1915(j) | | | | | | | | |
| 24A | Targeted Case Management Services - Community Case-Management | | | | | | | | |
| 24B | Case Management - State Wide | | | | | | | | |
| 25 | Primary Care Case Management Services | | | | | | | | |
| 26 | Hospice Benefits | | | | | | | | |
| 27 | Emergency Services for Undocumented Aliens | | | | | | | | |
| 28 | Federally-Qualified Health Center | | | | | | | | |
| 29 | Non-Emergency Medical Transportation | | | | | | | | |
| 30 | Physical Therapy | | | | | | | | |
| 31 | Occupational Therapy | | | | | | | | |
| 32 | Services for Speech, Hearing and Language | | | | | | | | |
| 33 | Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | |
| 34 | Diagnostic Screening & Preventive Services | | | | | | | | |
| 35 | Nurse Mid-Wife | | | | | | | | |
| 36 | Emergency Hospital Services | | | | | | | | |
| 37 | Critical Access Hospitals | | | | | | | | |
| 38 | Nurse Practitioner Services | | | | | | | | |
| 39 | School Based Services | | | | | | | | |
| 40 | Rehabilitative Services (non-school-based) | | | | | | | | |

Form CMS 64.9Base

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION - Subject to Protective Order

NOVARTIS-USAO-0181729

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                                      Quarter Ended:

| Medical Assistance Payments | | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|---|
| | | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other & Prompt Pay | | |
| | | | Incr FMAP | | | | Other % (Oth) Prompt Pay (PP) | Federal Share | |
| | | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 41 | Private Duty Nursing | | | | | | | | |
| 42 | Freestanding Birth Center | | | | | | | | |
| 43 | Health Home for Enrollees w Chronic Conditions | | | | | | | | |
| 44 | Tobacco Cessation for Preg Women | | | | | | | | |
| 49 | Other Care Services | | | | | | | | |
| 50 | Total | | | | | | | | |

Form CMS 64.9Base

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181730

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

**Medical Assistance Expenditures By Type Of Service**

For The Medical Assistance Program
Expenditures In This Quarter

State: ⬚                                                                 Quarter Ended: ⬚

| Medical Assistance Payments Waiver Type: Waiver Number: Waiver Name: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP Incr FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other & Prompt Pay | | |
| | | | | | | Other % (Oth) Prompt Pay (PP) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 1A | Inpatient Hospital Services - Regular Payments | | | | | | | |
| 1B | Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | | | | |
| 2A | Mental Health Facility Services - Regular Payments | | | | | | | |
| 2B | Mental Health Facility Services - DSH Adjustment Payments | | | | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | |
| 4C | Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | | | | |
| 7 | Prescribed Drugs | | | | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | | | | |
| 7A3 | MCO - National Agreement | | | | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | | |
| 7A6 | Increased ACA OFFSET - MCO - 100% | | | | | | | |

Form CMS 64.9 Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181731

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

## Medical Assistance Expenditures By Type Of Service

### For The Medical Assistance Program
### Expenditures In This Quarter

State:                                                                  Quarter Ended:

| Medical Assistance Payments<br><br>Waiver Type:<br>Waiver Number:<br>Waiver Name: | Total Comp.<br><br>(A) | Federal Share | | | | | | Total Federal Share<br><br>(G) |
|---|---|---|---|---|---|---|---|---|
| | | FMAP<br><br>Incr FMAP<br>(B) | IHS Facility Services 100%<br>(C) | Fam. Plan. Services 90%<br>(D) | Optional Breast or Cerv. Cancer Services<br>(E) | Other & Prompt Pay | | |
| | | | | | | Other % (Oth)<br>Prompt Pay (PP) | Federal Share<br>(F) | |
| 8 | Dental Services | | | | | | | | |
| 9A | Other Practitioners Services - Regular Payments | | | | | | | | |
| 9B | Other Practitioners Services - Supplemental Payments | | | | | | | | |
| 10 | Clinic Services | | | | | | | | |
| 11 | Laboratory And Radiological Services | | | | | | | | |
| 12 | Home Health Services | | | | | | | | |
| 13 | Sterilizations | | | | | | | | |
| 14 | Abortions No. | | | | | | | | |
| 15 | EPSDT Screening Services | | | | | | | | |
| 16 | Rural Health Clinic Screening | | | | | | | | |
| 17A | Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B | Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1 | 120% - 134% Of Poverty | | | | | | | | |
| 17D | Coinsurance And Deductibles | | | | | | | | |
| 18A | Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B1 | Prepaid Ambulatory Health Plan | | | | | | | | |
| 18B2 | Prepaid Inpatient Health Plan | | | | | | | | |
| 18C | Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D | Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E | Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19A | Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | |
| 19B | Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | |

Form CMS 64.9 Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181732

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                                     Quarter Ended:

| Medical Assistance Payments Waiver Type: Waiver Number: Waiver Name: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP Incr FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other & Prompt Pay | | |
| | | | | | | Other % (Oth) Prompt Pay (PP) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 19C | Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | | | | |
| 23A | Personal Care Services - Regular Payment | | | | | | | |
| 23B | Personal Care Services - SDS 1915(j) | | | | | | | |
| 24A | Targeted Case Management Services - Community Case-Management | | | | | | | |
| 24B | Case Management - State Wide | | | | | | | |
| 25 | Primary Care Case Management Services | | | | | | | |
| 26 | Hospice Benefits | | | | | | | |
| 27 | Emergency Services for Undocumented Aliens | | | | | | | |
| 28 | Federally-Qualified Health Center | | | | | | | |
| 29 | Non-Emergency Medical Transportation | | | | | | | |
| 30 | Physical Therapy | | | | | | | |
| 31 | Occupational Therapy | | | | | | | |
| 32 | Services for Speech, Hearing and Language | | | | | | | |
| 33 | Prosthetic Devices, Dentures, Eyeglasses | | | | | | | |
| 34 | Diagnostic Screening & Preventive Services | | | | | | | |
| 35 | Nurse Mid-Wife | | | | | | | |
| 36 | Emergency Hospital Services | | | | | | | |
| 37 | Critical Access Hospitals | | | | | | | |
| 38 | Nurse Practitioner Services | | | | | | | |
| 39 | School Based Services | | | | | | | |
| 40 | Rehabilitative Services (non-school-based) | | | | | | | |

Form CMS 64.9 Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181733

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program

Expenditures In This Quarter

State:                                                 Quarter Ended:

| Medical Assistance Payments<br>Waiver Type:<br>Waiver Number:<br>Waiver Name: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP<br><br>Incr FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other & Prompt Pay | | |
| | | | | | | Other % (Oth)<br>Prompt Pay (PP) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 41   Private Duty Nursing | | | | | | | | |
| 42   Freestanding Birth Center | | | | | | | | |
| 43   Health Home for Enrollees w Chronic Conditions | | | | | | | | |
| 44   Tobacco Cessation for Preg Women | | | | | | | | |
| 49   Other Care Services | | | | | | | | |
| 50   Total | | | | | | | | |

Form CMS 64.9 Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181734

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

**Medical Assistance Expenditures By Type Of Service**
**For The Medical Assistance Program**
**Prior Period Adjustments In This Quarter**

State:

Quarter Ended:

Fiscal Year:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Line # | | | | | | | |
| Medical Assistance Payments | | | Federal Share | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | Total Comp. | FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other & Prompt Pay | | |
| | | | | | | | Other % (Oth) / Prompt Pay (PP) | Federal Share | | |
| | | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 1A | Inpatient Hospital Services: Regular Payments | | | | | | | | | |
| 1B | Inpatient Hospital Services: DSH Adjustment Payments | | | | | | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | | | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | | | | | | |
| 2A | Mental Health Facility Services: Regular Payments | | | | | | | | | |
| 2B | Mental Health Facility Services: DSH Adjustment Payments | | | | | | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | | | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | | |
| 4C | Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | | | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | | | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | | | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | | | | | | |
| 7 | Prescribed Drugs | | | | | | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | | | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | | | | | | |
| 7A3 | MCO - National Agreement | | | | | | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | | | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | | |

Form CMS 64.9P

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION - Subject to Protective Order

NOVARTIS-USAO-0181735

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

### Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| Medical Assistance Payments | | Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Federal Share | | | | | | |
| | | | | | | | Other & Prompt Pay | | | |
| | Total Comp. | FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) Prompt Pay (PP) | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 7A6 | Increased ACA OFFSET - MCO - 100% | | | | | | | | | |
| 8 | Dental Services | | | | | | | | | |
| 9A | Other Practitioners Services - Regular Payments | | | | | | | | | |
| 9B | Other Practitioners Services - Supplemental Payments | | | | | | | | | |
| 10 | Clinic Services | | | | | | | | | |
| 11 | Laboratory And Radiological Services | | | | | | | | | |
| 12 | Home Health Services | | | | | | | | | |
| 13 | Sterilizations | | | | | | | | | |
| 14 | Abortions | | | | | | | | | |
| 15 | EPSDT Screening Services | | | | | | | | | |
| 16 | Rural Health Clinic Services | | | | | | | | | |
| 17A | Medicare Health Insurance Payments: Part A Premiums | | | | | | | | | |
| 17B | Medicare Health Insurance Payments: Part B Premiums | | | | | | | | | |
| 17C1 | Medicare Health Insurance Payments: Qualifying Individuals/120% - 134% of Poverty | | | | | | | | | |
| 17D | Medicare Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | |
| 18A | Medicaid Health Insurance Payments: Managed Care Organizations | | | | | | | | | |
| 18B1 | Prepaid Ambulatory Health Plan | | | | | | | | | |
| 18B2 | Prepaid Inpatient Health Plan | | | | | | | | | |
| 18C | Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | | |
| 18D | Medicaid Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | |
| 18E | Medicaid Health Insurance Program: Other | | | | | | | | | |

Form CMS 64.9P

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181736

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

### Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| Medical Assistance Payments | Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Total Comp. | Federal Share | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other & Prompt Pay | | | |
| | | | | | | Other % (Oth) / Prompt Pay (PP) | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 19A Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | | |
| 19B Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | | |
| 19C Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | | |
| 23A Personal Care Services - Regular Payment | | | | | | | | | |
| 23B Personal Care Services - SDS 1915(j) | | | | | | | | | |
| 24A Targeted Case Management Services - Community Case-Management | | | | | | | | | |
| 24B Case Management - State Wide | | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | | |
| 27 Emergency Services for Undocumented Aliens | | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | | |
| 29 Non-Emergency Medical Transportation | | | | | | | | | |
| 30 Physical Therapy | | | | | | | | | |
| 31 Occupational Therapy | | | | | | | | | |
| 32 Services for Speech, Hearing and Language | | | | | | | | | |
| 33 Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | | |
| 34 Diagnostic Screening & Preventive Services | | | | | | | | | |
| 35 Nurse Mid-Wife | | | | | | | | | |
| 36 Emergency Hospital Services | | | | | | | | | |
| 37 Critical Access Hospitals | | | | | | | | | |

Form CMS 64.9P

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION - Subject to Protective Order

NOVARTIS-USAO-0181737

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State: _____

Quarter Ended: _____
Fiscal Year: _____

| Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments | Total Comp. | FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) Prompt Pay (PP) | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 38 Nurse Practitioner Services | | | | | | | | | |
| 39 School Based Services | | | | | | | | | |
| 40 Rehabilitative Services (non-school-based) | | | | | | | | | |
| 41 Private Duty Nursing | | | | | | | | | |
| 42 Freestanding Birth Center | | | | | | | | | |
| 43 Health Home for Enrollees w Chronic Conditions | | | | | | | | | |
| 44 Tobacco Cessation for Preg Women | | | | | | | | | |
| 49 Other Care Services | | | | | | | | | |
| 50 Total | | | | | | | | | |

(Column F spans "Other & Prompt Pay")

Form CMS 64.9P

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181738

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

### Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State:

Quarter Ended:

Fiscal Year:

| Line # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments<br><br>Waiver Type:<br>Waiver Number:<br>Waiver Name: | | Total Comp. | Federal Share | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | | FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other & Prompt Pay | | | |
| | | | | | | | Other % (Oth)<br><br>Prompt Pay (PP) | Federal Share | | |
| | | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 1A | Inpatient Hospital Services: Regular Payments | | | | | | | | | |
| 1B | Inpatient Hospital Services: DSH Adjustment Payments | | | | | | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | | | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | | | | | | |
| 2A | Mental Health Facility Services: Regular Payments | | | | | | | | | |
| 2B | Mental Health Facility Services: DSH Adjustment Payments | | | | | | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | | | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | | |
| 4C | Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | | | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | | | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | | | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | | | | | | |
| 7 | Prescribed Drugs | | | | | | | | | |
| 7A1 | Drug Rebate - National Agreement | | | | | | | | | |
| 7A2 | Drug Rebate - State Sidebar Agreement | | | | | | | | | |
| 7A3 | MCO - National Agreement | | | | | | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | | | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | | |

Form CMS 64.9P Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181739

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

**Medical Assistance Expenditures By Type Of Service**
**For The Medical Assistance Program**
**Prior Period Adjustments In This Quarter**

State:

Quarter Ended:

Fiscal Year:

| | | | | | | Federal Share | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Assistance Payments** Waiver Type: Waiver Number: Waiver Name: | Total Comp. | FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other & Prompt Pay Other % (Oth) Prompt Pay (PP) | Federal Share | Total Federal Share | Deferral Or C.I.N. Number | |
| Line # | | | | | | | | | | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) | |
| 7A6 Increased ACA OFFSET - MCO - 100% | | | | | | | | | | |
| 8 Dental Services | | | | | | | | | | |
| 9A Other Practitioners Services - Regular Payments | | | | | | | | | | |
| 9B Other Practitioners Services - Supplemental Payments | | | | | | | | | | |
| 10 Clinic Services | | | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | | | |
| 12 Home Health | | | | | | | | | | |
| 13 Sterilizations | | | | | | | | | | |
| 14 Abortions | | | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | | | |
| 16 Rural Health Clinic Services | | | | | | | | | | |
| 17A Medicare Health Insurance Payments: Part A Premiums | | | | | | | | | | |
| 17B Medicare Health Insurance Payments: Part B Premiums | | | | | | | | | | |
| 17C1 Medicare Health Insurance Payments: Qualifying Individuals/120% - 134% of Poverty | | | | | | | | | | |
| 17D Medicare Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | | |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations | | | | | | | | | | |
| 18B1 Prepaid Ambulatory Health Plan | | | | | | | | | | |
| 18B2 Prepaid Inpatient Health Plan | | | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | | |
| 18E Medicaid Health Insurance Program: Other | | | | | | | | | | |

Form CMS 64.9P Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181740

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

### Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State:

Quarter Ended:

Fiscal Year:

| Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments / Waiver Type: / Waiver Number: / Waiver Name: | Total Comp. | Federal Share | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other & Prompt Pay | | | |
| | | | | | | Other % (Oth) / Prompt Pay (PP) | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 19A Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | | |
| 19B Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | | |
| 19C Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | | |
| 23A Personal Care Services - Regular Payment | | | | | | | | | |
| 23B Personal Care Services - SDS 1915(j) | | | | | | | | | |
| 24A Targeted Case Management Services - Community Case-Management | | | | | | | | | |
| 24B Case Management - State Wide | | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | | |
| 27 Emergency Services for Undocumented Aliens | | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | | |
| 29 Non-Emergency Medical Transportation | | | | | | | | | |
| 30 Physical Therapy | | | | | | | | | |
| 31 Occupational Therapy | | | | | | | | | |
| 32 Services for Speech, Hearing and Language | | | | | | | | | |
| 33 Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | | |
| 34 Diagnostic Screening & Preventive Services | | | | | | | | | |
| 35 Nurse Mid-Wife | | | | | | | | | |
| 36 Emergency Hospital Services | | | | | | | | | |
| 37 Critical Access Hospitals | | | | | | | | | |

Form CMS 64.9P Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181741

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

### Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State:

Quarter Ended:

Fiscal Year:

| | Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments / Waiver Type: / Waiver Number: / Waiver Name: | Total Comp. | Federal Share | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other & Prompt Pay | | | |
| | | | | | | Other % (Oth) / Prompt Pay (PP) | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 38 Nurse Practitioner Services | | | | | | | | | |
| 39 School Based Services | | | | | | | | | |
| 40 Rehabilitative Services (non-school-based) | | | | | | | | | |
| 41 Private Duty Nursing | | | | | | | | | |
| 42 Freestanding Birth Center | | | | | | | | | |
| 43 Health Home for Enrollees w Chronic Conditions | | | | | | | | | |
| 44 Tobacco Cessation for Preg Women | | | | | | | | | |
| 49 Other Care Services | | | | | | | | | |
| 50 Total | | | | | | | | | |

Form CMS 64.9P Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181742

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

## Medicaid Overpayment Adjustment

State:                                                                                          Quarter Ended:

| | Overpayment Activity | Total Computable | Federal Share | | | | Total Federal |
|---|---|---|---|---|---|---|---|
| | | | FY | FY | FY | FY | |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| 1 | Overpayments Not Collected Or Adjusted But Refunded Because Of The Expiration Of The 60-Day Time Limit | | | ARRA: | ARRA: | ARRA: | ARRA: |
| 2 | Decreasing Adjustments To Amounts Previously Reported On Line 1 | | | ARRA: | ARRA: | ARRA: | ARRA: |
| 3 | Subtotal | | | ARRA: | ARRA: | ARRA: | ARRA: |
| 4 | Previously Reported Overpayments To Providers Certified This Quarter As Bankrupt Or Out Of Business | | | ARRA: | ARRA: | ARRA: | ARRA: |
| 5 | Total Overpayment Adjustments This Quarter | | | ARRA: | ARRA: | ARRA: | ARRA: |

Form CMS 64.9O

Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181743

# Medicaid Overpayment Adjustment

State: _____                                    Quarter Ended: _____

| PERM Activity | Total Computable | Federal Share | | | | Total Federal |
|---|---|---|---|---|---|---|
| | | PERM-identified Overpayments | | | | |
| | | FY | FY | FY | FY | |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| 1  Overpayments Not Collected Or Adjusted But Refunded Because Of The Expiration Of The 1 Year Time Limit | | | ARRA: | ARRA: | ARRA: | ARRA: |
| 2  Decreasing Adjustments To Amounts Previously Reported On Line 1 | | | ARRA: | ARRA: | ARRA: | ARRA: |
| 3  Subtotal | | | ARRA: | ARRA: | ARRA: | ARRA: |
| 4  Previously Reported Overpayments To Providers Certified This Quarter As Bankrupt Or Out Of Business | | | ARRA: | ARRA: | ARRA: | ARRA: |
| 5  Total Overpayment Adjustments This Quarter | | | ARRA: | ARRA: | ARRA: | ARRA: |

Form CMS 64.9O PERM

Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181744

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

## Third Party Liability Collections And Cost Avoidance

State:                                                                          Quarter Ended:

| | Total Computable | Medicaid FS | ARRA FS | Federal Share |
|---|---|---|---|---|
| | (A) | (B) | (C) | (D) |
| **A. Third Party Liability Collections** | | | | |
| 1.a.   Medicare Collections | | | | |
| b.1.   Other Collection - Health Insurance | | | | |
| 2.   Other Collections - Casualty Insurance | | | | |
| c.   Total Collections - Cooperative Agreements & Assign of Rights | | | | |
| 1.   Less: Excess Paid to Individuals | | | | |
| 2.   Net Collections To Reimburse State Title XIX Medical Payments | | | | |
| 3.   Less 15% Incentive Actually Paid Under Section 1903(p)(1) | | | | |
| 4.   Net Federal Share | | | | |
| 2.   Total TPL Collections | | | | |
| **B. Cost Avoidance** | | | | |
| 1.   Medicare Title XVIII | | | | |
| 2.   Health Insurance | | | | |
| 3.   Other Cost Avoidance | | | | |

Form CMS 64.9A

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181745

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Expenditures for State and Local Administration
For the Medical Assistance Program
Expenditures In This Quarter

State:                                                                 Quarter Ended:

| | | Total Computable | Federal Share | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|
| | | | FFP Rate | Federal Share | 0.0% | Federal Share | |
| | | (A) | (B) | | | (C) | (D) |
| 1 | Family Planning | | | | | | |
| 2A | Design Development Or Installation Of MMIS: Cost of In-House Activities | | | | | | |
| 2B | Design Development Or Installation Of MMIS: Cost of Private Sector Contractors | | | | | | |
| 3A | Skilled Professional Medical Personnel-Single State Agency | | | | | | |
| 3B | Skilled Professional Medical Personnel - Other Agency | | | | | | |
| 4A | Operation Of An Approved MMIS: Costs of In-House Activities Plus State Agencies And Institutions | | | | | | |
| 4B | Operation Of An Approved MMIS: Cost of Private Sector Contractors | | | | | | |
| 5A | Mechanized Systems, Not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | |
| 5B | Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | |
| 5C | Mechanized Systems - Not Approved under MMIS Procedures: Interagency | | | | | | |
| 6 | Quality Improvement Organizations | | | | | | |
| 7A | Third Party Liability: Recovery Procedure - Billing Offset | | | | | | |
| 7B | Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | |
| 8 | Immigration Status Verification System Costs (100% FFP) | | | | | | |
| 9 | Nurse Aide Training Costs | | | | | | |
| 10 | Preadmission Screening Costs | | | | | | |
| 11 | Resident Review Activities Costs | | | | | | |
| 12 | Drug Use Review Program | | | | | | |
| 13 | Outstationed Eligibility Workers | | | | | | |
| 14 | TANF Base | | | | | | |
| 15 | TANF Secondary 90% | | | | | | |
| 16 | TANF Secondary 75% | | | | | | |
| 17 | External Review | | | | | | |
| 18 | Enrollment Brokers | | | | | | |
| 19 | School Based Administration | | | | | | |

Form CMS 64.10Base

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181746

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

Expenditures for State and Local Administration
For the Medical Assistance Program
Expenditures In This Quarter

State:                                                                                            Quarter Ended:

| | | Total Computable | Federal Share | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|
| | | | FFP Rate | Federal Share | 0.0% | Federal Share | |
| | | (A) | (B) | | | (C) | (D) |
| 20 | Program Integrity/Fraud, Waste, and Abuse Activities | | | | | | |
| 21 | County/Local ADM Costs | | | | | | |
| 22 | Interagency Costs (State Level) | | | | | | |
| 23 | Translation and Interpretation | | | | | | |
| 24 | Health Information Technology Administration | | | | | | |
| 24A | HIT: Planning: Cost of In-house Activities | | | | | | |
| 24B | HIT: Planning: Cost of Private Contractors | | | | | | |
| 24C | HIT: Implementation and Operation: Cost of In-house Activities | | | | | | |
| 24D | HIT: Implementation and Operation: Cost of Private Contractors | | | | | | |
| 25 | Citizenship Verification Technology - CHIPRA | | | | | | |
| 25A | CVT Development - CHIPRA | | | | | | |
| 25B | CVT Operation - CHIPRA | | | | | | |
| 27A | Recovery Audit Contractors Contigency Fee | | | | | | |
| 27 | Recovery Audit Contractors State Administration | | | | | | |
| 29 | Other Financial Participation | | | | | | |
| 30 | Total | | | | | | |

Form CMS 64.10Base

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181747

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Expenditures for State and Local Administration
For the Medical Assistance Program
Expenditures In This Quarter

State:                                                                      Quarter Ended:

| Waiver Type:<br>Waiver Name:<br>Waiver Number: | Total Computable | Federal Share | | | | Total Federal Share |
|---|---|---|---|---|---|---|
| | | FFP Rate | Federal Share | 0.0% | Federal Share | |
| | (A) | (B) | | (C) | | (D) |
| 1 Family Planning | | | | | | |
| 2A Design Development Or Installation Of MMIS: Cost of In-House Activities | | | | | | |
| 2B Design Development Or Installation Of MMIS: Cost of Private Sector Contractors | | | | | | |
| 3A Skilled Professional Medical Personnel-Single State Agency | | | | | | |
| 3B Skilled Professional Medical Personnel - Other Agency | | | | | | |
| 4A Operation Of An Approved MMIS: Costs of In-House Activities Plus State Agencies And Institutions | | | | | | |
| 4B Operation Of An Approved MMIS: Cost of Private Sector Contractors | | | | | | |
| 5A Mechanized Systems, Not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | |
| 5B Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | |
| 5C Mechanized Systems - Not Approved under MMIS Procedures: Interagency | | | | | | |
| 6 Quality Improvement Organizations | | | | | | |
| 7A Third Party Liability: Recovery Procedure - Billing Offset | | | | | | |
| 7B Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | |
| 8 Immigration Status Verification System Costs (100% FFP) | | | | | | |
| 9 Nurse Aide Training Costs | | | | | | |
| 10 Preadmission Screening Costs | | | | | | |
| 11 Resident Review Activities Costs | | | | | | |
| 12 Drug Use Review Program | | | | | | |
| 13 Outstationed Eligibility Workers | | | | | | |
| 14 TANF Base | | | | | | |
| 15 TANF Secondary 90% | | | | | | |
| 16 TANF Secondary 75% | | | | | | |
| 17 External Review | | | | | | |
| 18 Enrollment Brokers | | | | | | |
| 19 School Based Administration | | | | | | |

Form CMS 64.10 Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181748

Department of Health and Human Services    OMB No. 0938-1265
Centers for Medicare & Medicaid Services    Expires 12/31/2017

Expenditures for State and Local Administration
For the Medical Assistance Program
Expenditures In This Quarter

State:                                                          Quarter Ended:

| Waiver Type:<br>Waiver Name:<br>Waiver Number: | Total Computable | Federal Share | | | | Total Federal Share |
|---|---|---|---|---|---|---|
| | | FFP Rate | Federal Share | 0.0% | Federal Share | |
| | (A) | (B) | | (C) | | (D) |
| 20 Program Integrity/Fraud, Waste, and Abuse Activities | | | | | | |
| 21 County/Local ADM Costs | | | | | | |
| 22 Interagency Costs | | | | | | |
| 23 Translation and Interpretation | | | | | | |
| 24 Health Information Technology Administration | | | | | | |
| 24A HIT: Planning: Cost of In-house Activities | | | | | | |
| 24B HIT: Planning: Cost of Private Contractors | | | | | | |
| 24C HIT: Implementation and Operation: Cost of In-house Activities | | | | | | |
| 24D HIT: Implementation and Operation: Cost of Private Contractors | | | | | | |
| 25 Citizenship Verification Technology - CHIPRA | | | | | | |
| 25A CVT Development - CHIPRA | | | | | | |
| 25B CVT Operation - CHIPRA | | | | | | |
| 27A Recovery Audit Contractors Contigency Fee | | | | | | |
| 27 Recovery Audit Contractors State Administration | | | | | | |
| 29 Other Financial Participation | | | | | | |
| 30 Total | | | | | | |

Form CMS 64.10 Waiver                    Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order                    NOVARTIS-USAO-0181749

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

Expenditures for State and Local Administration
For the Medical Assistance Program
Prior Period Adjustments

State:                                                              Quarter Ended:

                                                                   Prior Fiscal Year:

| | | | Line # | | | | |
|---|---|---|---|---|---|---|---|
| | | Total Computable | | Federal Share | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | | FFP Rate | Federal Share | 0.0% | Federal Share | | |
| | | (A) | (B) | | (C) | | (D) | (E) |
| 1 | Family Planning | | | | | | | |
| 2A | Design Development Or Installation Of MMIS: Costs Of In-House Activities | | | | | | | |
| 2B | Design Development Or Installation Of MMIS: Costs Of Private Sector Contractors | | | | | | | |
| 3A | Skilled Professional Medical Personnel-Single State Agency | | | | | | | |
| 3B | Skilled Professional Medical Personnel - Other Agency | | | | | | | |
| 4A | Operation Of An Approved MMIS: Cost Of In-House Activities | | | | | | | |
| 4B | Operation Of An Approved MMIS: Cost Of Private Sector Contractors | | | | | | | |
| 5A | Mechanized Systems, not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | | |
| 5B | Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | | |
| 5C | Mechanized Systems - Not Approved under MMIS Procedures: Interagency | | | | | | | |
| 6 | Quality Improvement Organizations | | | | | | | |
| 7A | Third Party Liability: Recovery Procedure - Billing Offset | | | | | | | |
| 7B | Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | | |
| 8 | Immigration Status Verification System Costs (100% FFP) | | | | | | | |
| 9 | Nurse Aide Training | | | | | | | |
| 10 | Preadmission Screening Costs | | | | | | | |
| 11 | Resident Review Activities Cost | | | | | | | |
| 12 | Drug Use Review Program | | | | | | | |
| 13 | Outstationed Eligibility Workers | | | | | | | |
| 14 | TANF Base | | | | | | | |
| 15 | TANF Secondary (90%) | | | | | | | |
| 16 | TANF Secondary (75%) | | | | | | | |
| 17 | External Review | | | | | | | |
| 18 | Enrollment Brokers | | | | | | | |

Form CMS 64.10P                              Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181750

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

Expenditures for State and Local Administration
For the Medical Assistance Program
Prior Period Adjustments

State:                                                                 Quarter Ended:

Prior Fiscal Year:

| | | Total Computable | Federal Share | | | | Total Federal Share | Deferral Or C.I.N. Number |
|---|---|---|---|---|---|---|---|---|
| | | | FFP Rate | Federal Share | 0.0% | Federal Share | | |
| | | (A) | (B) | | (C) | | (D) | (E) |
| 19 | School Based Administration | | | | | | | |
| 20 | Program Integrity/Fraud, Waste, and Abuse Activities | | | | | | | |
| 21 | County/Local ADM Costs | | | | | | | |
| 22 | Interagency Costs | | | | | | | |
| 23 | Translation and Interpretation | | | | | | | |
| 24 | Health Information Technology Administration | | | | | | | |
| 24A | HIT: Planning: Cost of In-house Activities | | | | | | | |
| 24B | HIT: Planning: Cost of Private Contractors | | | | | | | |
| 24C | HIT: Implementation and Operation: Cost of In-house Activities | | | | | | | |
| 24D | HIT: Implementation and Operation: Cost of Private Contractors | | | | | | | |
| 25 | Citizenship Verification Technology - CHIPRA | | | | | | | |
| 25A | CVT Development - CHIPRA | | | | | | | |
| 25B | CVT Operation - CHIPRA | | | | | | | |
| 27A | Recovery Audit Contractors Contigency Fee | | | | | | | |
| 27 | Recovery Audit Contractors State Administration | | | | | | | |
| 29 | Other Financial Participation | | | | | | | |
| 30 | Total | | | | | | | |

Line #

Form CMS 64.10P                                       Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181751

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

Expenditures for State and Local Administration
For the Medical Assistance Program
Prior Period Adjustments

State:                                                              Quarter Ended:
                                                                    Prior Fiscal Year:

| Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Waiver Type:<br>Waiver Name:<br>Waiver Number: | Total Computable | Federal Share | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FFP Rate | Federal Share | 0.0% | Federal Share | | | |
| | (A) | (B) | | (C) | | | (D) | (E) |
| 1 Family Planning | | | | | | | | |
| 2A Design Development Or Installation Of MMIS: Costs Of In-House Activities | | | | | | | | |
| 2B Design Development Or Installation Of MMIS: Costs Of Private Sector Contractors | | | | | | | | |
| 3A Skilled Professional Medical Personnel-Single State Agency | | | | | | | | |
| 3B Skilled Professional Medical Personnel - Other Agency | | | | | | | | |
| 4A Operation Of An Approved MMIS: Cost Of In-House Activities | | | | | | | | |
| 4B Operation Of An Approved MMIS: Cost Of Private Sector Contractors | | | | | | | | |
| 5A Mechanized Systems, not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | | | |
| 5B Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | | | |
| 5C Mechanized Systems - Not Approved under MMIS Procedures: Interagency | | | | | | | | |
| 6 Quality Improvement Organizations | | | | | | | | |
| 7A Third Party Liability: Recovery Procedure - Billing Offset | | | | | | | | |
| 7B Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | | | |
| 8 Immigration Status Verification System Costs (100% FFP) | | | | | | | | |
| 9 Nurse Aide Training | | | | | | | | |
| 10 Preadmission Screening Costs | | | | | | | | |
| 11 Resident Review Activities Cost | | | | | | | | |
| 12 Drug Use Review Program | | | | | | | | |
| 13 Outstationed Eligibility Workers | | | | | | | | |
| 14 TANF Base | | | | | | | | |
| 15 TANF Secondary (90%) | | | | | | | | |
| 16 TANF Secondary (75%) | | | | | | | | |
| 17 External Review | | | | | | | | |
| 18 Enrollment Brokers | | | | | | | | |

Form CMS 64.10P Waiver                          Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order                                     NOVARTIS-USAO-0181752

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

Expenditures for State and Local Administration
For the Medical Assistance Program
Prior Period Adjustments

State:                                                                Quarter Ended:
                                                                Prior Fiscal Year:

| Line # | | | | | | | |
|---|---|---|---|---|---|---|---|
| Waiver Type:<br>Waiver Name:<br>Waiver Number: | Total Computable | Federal Share | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FFP Rate | Federal Share | 0.0% | Federal Share | | |
| | (A) | (B) | | (C) | | (D) | (E) |
| 19  School Based Administration | | | | | | | |
| 20  Program Integrity/Fraud, Waste, and Abuse Activities | | | | | | | |
| 21  County/Local ADM Costs | | | | | | | |
| 22  Interagency Costs | | | | | | | |
| 23  Translation and Interpretation | | | | | | | |
| 24  Health Information Technology Administration | | | | | | | |
| 24A  HIT: Planning: Cost of In-house Activities | | | | | | | |
| 24B  HIT: Planning: Cost of Private Contractors | | | | | | | |
| 24C  HIT: Implementation and Operation: Cost of In-house Activities | | | | | | | |
| 24D  HIT: Implementation and Operation: Cost of Private Contractors | | | | | | | |
| 25  Citizenship Verification Technology - CHIPRA | | | | | | | |
| 25A  CVT Development - CHIPRA | | | | | | | |
| 25B  CVT Operation - CHIPRA | | | | | | | |
| 27A  Recovery Audit Contractors Contigency Fee | | | | | | | |
| 27  Recovery Audit Contractors State Administration | | | | | | | |
| 29  Other Financial Participation | | | | | | | |
| 30  Total | | | | | | | |

Form CMS 64.10P Waiver                          Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181753

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Provider-Related Donations And
Health Care Related Taxes, Fees, And
Received Under Public Law 102-234

Summary Total Of Receipts From Form CMS 64.11 A

State:                                                                                          Quarter Ended:

| | Plan Name | Receipts |
|---|---|---|
| | (A) | (B) |
| Donations | | |
| 1. | Donations - Medicaid | |
| 1.A. | Donations - CHIP | |
| 2. | Donations- Outstationed Eligibility Workers - Medicaid | |
| 2.A. | Donations - Outstationed Eligibility Workers - CHIP | |
| Taxes | | |
| 3. | Taxes | |
| Fees | | |
| 4. | Fees | |
| Assessments | | |
| 5. | Assessments | |
| Totals | | |
| 6. | Total Donations (Lines 1+1.A.+2+2.A) | |
| 7. | Total Taxes, Fees, and Assessments (Lines 3+4+5) | |

Form CMS 64.11                                          Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181754

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Provider-Related Donations And
Health Care Related Taxes, Fees, And
Received Under Public Law 102-234

Actual Receipts By Plan Name

State:

CODE:

| | |
|---|---|
| 1. Donations - Medicaid | 3. Taxes |
| 1.A. Donations - CHIP | 4. Fees |
| 2. Donations- Outstationed Eligibility Workers - Medicaid | 5. Assessments |
| 2.A. Donations - Outstationed Eligibility Workers - CHIP | |

| Code | Plan Name | Receipts |
|---|---|---|
| (A) | (B) | (C) |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

Form CMS 64.11A

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181755

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

## Allocation of Disproportionate Share Hospital
## Payment Adjustments to Applicable FFYs

State: _____

Quarter Ended: _____

| | Inpatient Hospital | | Mental Health Facility Services | | Total | |
|---|---|---|---|---|---|---|
| | Total Computable | Federal Share | Total Computable | Federal Share | Total Computable | Federal Share |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| **FFY 2007 (10/01/2006 - 09/30/2007)** | | | | | | |
| 1 | FFY 2007 Allotment | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | |
| 2A | Amount Previously Reported - CHIP Related - PE | | | | | |
| 3 | Line 6 - Title XIX | | | | | |
| 3A | Line 6 - CHIP Related - PE | | | | | |
| 4 | Line 7 - Title XIX | | | | | |
| 4A | Line 7 - CHIP Related - PE | | | | | |
| 5 | Line 8 - Title XIX | | | | | |
| 5A | Line 8 - CHIP Related - PE | | | | | |
| 6 | Line 10 - Title XIX | | | | | |
| 6A | Line 10 - CHIP Related - PE | | | | | |
| 7 | Subtotal - Title XIX | | | | | |
| 7A | Subtotal - CHIP Related - PE | | | | | |
| 8 | Total To Date - Title XIX | | | | | |
| 8A | Total - CHIP Related - PE | | | | | |
| 9 | Unused FFY 2007 Allotment | | | | | |
| 10 | Excess Expenditures | | | | | |
| **FFY 2008 (10/01/2007 - 09/30/2008)** | | | | | | |
| 1 | FFY 2008 Allotment | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | |
| 2A | Amount Previously Reported - CHIP Related - PE | | | | | |
| 3 | Line 6 - Title XIX | | | | | |
| 3A | Line 6 - CHIP Related - PE | | | | | |
| 4 | Line 7 - Title XIX | | | | | |
| 4A | Line 7 - CHIP Related - PE | | | | | |
| 5 | Line 8 - Title XIX | | | | | |
| 5A | Line 8 - CHIP Related - PE | | | | | |
| 6 | Line 10 - Title XIX | | | | | |
| 6A | Line 10 - CHIP Related - PE | | | | | |
| 7 | Subtotal - Title XIX | | | | | |
| 7A | Subtotal - CHIP Related - PE | | | | | |
| 8 | Total To Date - Title XIX | | | | | |
| 8A | Total - CHIP Related - PE | | | | | |
| 9 | Unused FFY 2008 Allotment | | | | | |
| 10 | Excess Expenditures | | | | | |

Form CMS 64.9D

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181756

Allocation of Disproportionate Share Hospital
Payment Adjustments to Applicable FFYs

State:                                                                    Quarter Ended:

| | Inpatient Hospital | | Mental Health Facility Services | | Total | |
|---|---|---|---|---|---|---|
| | Total Computable | Federal Share | Total Computable | Federal Share | Total Computable | Federal Share |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| **FFY 2009 (10/01/2008 - 09/30/2009)** | | | | | | |
| 1 FFY 2009 Allotment | | | | | | |
| 2 Amount Previously Reported - Title XIX | | | | | | |
| 2A Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 Line 6 - Title XIX | | | | | | |
| 3A Line 6 - CHIP Related - PE | | | | | | |
| 4 Line 7 - Title XIX | | | | | | |
| 4A Line 7 - CHIP Related - PE | | | | | | |
| 5 Line 8 - Title XIX | | | | | | |
| 5A Line 8 - CHIP Related - PE | | | | | | |
| 6 Line 10 - Title XIX | | | | | | |
| 6A Line 10 - CHIP Related - PE | | | | | | |
| 7 Subtotal - Title XIX | | | | | | |
| 7A Subtotal - CHIP Related - PE | | | | | | |
| 8 Total To Date - Title XIX | | | | | | |
| 8A Total - CHIP Related - PE | | | | | | |
| 9 Unused FFY 2009 Allotment | | | | | | |
| 10 Amount Over FFY 2009 Allotment | | | | | | |
| 11 Additional Increased FFY 2009 DSH Allotment | | | | | | |
| 12 Amount Previously Reported - Inc Allotment | | | | | | |
| 13 Increased Amount Applied to Allotment (roll frwd) | | | | | | |
| 14 Reduction to Increased Allotment (roll back) | | | | | | |
| 15 Unused FFY 2009 Increased Allotment | | | | | | |
| 16 Excess Expenditures | | | | | | |

Form CMS 64.9D                                     Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order                                      NOVARTIS-USAO-0181757

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Allocation of Disproportionate Share Hospital
Payment Adjustments to Applicable FFYs

State:                                                                    Quarter Ended:

|  |  | Inpatient Hospital | | Mental Health Facility Services | | Total | |
|---|---|---|---|---|---|---|---|
|  |  | Total Computable | Federal Share | Total Computable | Federal Share | Total Computable | Federal Share |
|  |  | (A) | (B) | (C) | (D) | (E) | (F) |
| **FFY 2010 (10/01/2009 - 09/30/2010)** | | | | | | | |
| 1 | FFY 2010 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 2A | Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 | Line 6 - Title XIX | | | | | | |
| 3A | Line 6 - CHIP Related - PE | | | | | | |
| 4 | Line 7 - Title XIX | | | | | | |
| 4A | Line 7 - CHIP Related - PE | | | | | | |
| 5 | Line 8 - Title XIX | | | | | | |
| 5A | Line 8 - CHIP Related - PE | | | | | | |
| 6 | Line 10 - Title XIX | | | | | | |
| 6A | Line 10 - CHIP Related - PE | | | | | | |
| 7 | Subtotal - Title XIX | | | | | | |
| 7A | Subtotal - CHIP Related - PE | | | | | | |
| 8 | Total To Date - Title XIX | | | | | | |
| 8A | Total - CHIP Related - PE | | | | | | |
| 9 | Unused FFY 2010 Allotment | | | | | | |
| 10 | Amount Over FFY 2010 Allotment | | | | | | |
| 11 | Additional Increased FFY 2010 DSH Allotment | | | | | | |
| 12 | Amount Previously Reported - Inc Allotment | | | | | | |
| 13 | Increased Amount Applied to Allotment (roll frwd) | | | | | | |
| 14 | Reduction to Increased Allotment (roll back) | | | | | | |
| 15 | Unused FFY 2010 Increased Allotment | | | | | | |
| 16 | Excess Expenditures | | | | | | |
| **FFY 2011 (10/01/2010 - 09/30/2011)** | | | | | | | |
| 1 | FFY 2011 Allotment | | | | | | |
| 2 | Amount Previously Reported - Title XIX | | | | | | |
| 2A | Amount Previously Reported - CHIP Related - PE | | | | | | |
| 3 | Line 6 - Title XIX | | | | | | |
| 3A | Line 6 - CHIP Related - PE | | | | | | |
| 4 | Line 7 - Title XIX | | | | | | |
| 4A | Line 7 - CHIP Related - PE | | | | | | |
| 5 | Line 8 - Title XIX | | | | | | |
| 5A | Line 8 - CHIP Related - PE | | | | | | |
| 6 | Line 10 - Title XIX | | | | | | |
| 6A | Line 10 - CHIP Related - PE | | | | | | |
| 7 | Subtotal - Title XIX | | | | | | |
| 7A | Subtotal - CHIP Related - PE | | | | | | |
| 8 | Total To Date - Title XIX | | | | | | |
| 8A | Total - CHIP Related - PE | | | | | | |
| 9 | Unused FFY 2011 Allotment | | | | | | |
| 10 | Excess Expenditures | | | | | | |

Form CMS 64.9D

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181758

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

## Medicaid Drug Rebate Schedule

State: _____                                      Quarter Ended: _____

| Drug Rebate | Total Computable | | | | | |
|---|---|---|---|---|---|---|
| | Qtr. Ending 12/31/2010 | Qtr. Ending 09/30/2010 | Qtr. Ending 06/30/2010 | Qtr. Ending 03/31/2010 | Qtr. Ending 12/31/2009 and Prior | Total |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| 1  Balance Of The Beginning Of The Quarter | | | | | | |
| 2  Adjustments To Previously Reported Rebates From Drug Labelers Included In Line 1 | | | | | | |
| 3  Rebates Invoiced In This Quarter | | | | | | |
| 4  Subtotal | | | | | | |
| 5  Rebates Reported On This Expenditure Report | | | | | | |
| 6  Balance As Of The End Of The Quarter | | | | | | |

FOOTNOTE:

Form CMS 64.9R                                      Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181759

Medicaid Program Expenditure Report
Other Narrative Explainations

State:                                                                                                  Quarter Ended:

| Narrative |
|-----------|
|           |

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181760

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program
Expenditure Categories

State:                                                                                    Quarter Ended:

| Type of Eligible: | | Total Computable | Federal Share | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|
| | | | FMAP / Incr. FMAP | IHS Facility Services 100 % | Fam. Plan Services 90% | Prompt Pay | |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| 1A | Premiums: Up To 150% of Poverty Level - Gross Premiums Paid | | | | | | |
| 1B | Premiums Up To 150% of Poverty Level: Cost Sharing Offsets | | | | | | |
| 1C | Premiums Over 150% of Poverty Level - Gross Premiums Paid | | | | | | |
| 1D | Premiums Over 150% of Poverty Level: Cost Sharing Offsets | | | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustment Payments | | | | | | |
| 4 | Nursing Care Services | | | | | | |
| 5 | Physician And Surgical Services | | | | | | |
| 6 | Outpatient Hospital Services | | | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | | | |
| 8 | Prescribed Drugs | | | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | | | |
| 8A3 | MCO - National Agreement | | | | | | |
| 8A4 | MCO - State Sidebar Agreement | | | | | | |
| 8A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | |
| 8A6 | Increased ACA OFFSET - MCO - 100% | | | | | | |
| 9 | Dental Services | | | | | | |
| 10 | Vision Services | | | | | | |
| 11 | Other Practitioners' Services | | | | | | |
| 12 | Clinic Services | | | | | | |
| 13 | Therapy Services | | | | | | |

Form CMS 64.21

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181761

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program
Expenditure Categories

State:                                                                                          Quarter Ended:

| Type of Eligible: | Total Computable | Federal Share | | | | Total Federal Share |
| | | FMAP Incr. FMAP | IHS Facility Services 100 % | Fam. Plan Services 90% | Prompt Pay | |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| 14 Laboratory And Radiological Services | | | | | | |
| 15 Durable And Disposable Medical Equipment | | | | | | |
| 16 Family Planning | | | | | | |
| 17 Abortions | | | | | | |
| 18 Screening Services | | | | | | |
| 19 Home Health | | | | | | |
| 20 Medicare Payments | | | | | | |
| 21 Home And Community-Based Services | | | | | | |
| 22 Hospice | | | | | | |
| 23 Medical Transportation | | | | | | |
| 24 Case Management | | | | | | |
| 25 Other Services | | | | | | |
| 26 Total | | | | | | |

Form CMS 64.21                                                Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order                                          NOVARTIS-USAO-0181762

Department of Health and Human Services                              OMB No. 0938-1265
Centers for Medicare & Medicaid Services                             Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program Expenditure Categories
Prior Period Expenditures

Quarter Ended:

State:                                                               Fiscal Year: /

| Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Type of Eligible: | | Federal Share | | | | | Total Federal Share | Deferral or C.I.N. Number |
| | Total Computable | FMAP<br>Incr. FMAP | I.H.S Facility Services 100% | Fam. Plan Services 90% | Prompt Pay | | | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) |
| 1A | Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | | | | |
| 1B | Premiums Up To 150% Of Poverty Level - Cost Sharing Offset | | | | | | | |
| 1C | Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | | | | |
| 1D | Premiums Over 150% Of Poverty Level - Cost Sharing Offset | | | | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustments Payments | | | | | | | |
| 4 | Nursing Care Services | | | | | | | |
| 5 | Physician And Surgical Services | | | | | | | |
| 6 | Outpatient Hospital Services | | | | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | | | | |
| 8 | Prescribed Drugs | | | | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | | | | |
| 8A3 | MCO - National Agreement | | | | | | | |
| 8A4 | MCO - State Sidebar Agreement | | | | | | | |
| 8A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | | |
| 8A6 | Increased ACA OFFSET - MCO - 100% | | | | | | | |
| 9 | Dental Services | | | | | | | |
| 10 | Vision Services | | | | | | | |
| 11 | Other Practitioners' Services | | | | | | | |
| 12 | Clinic Services | | | | | | | |

Form CMS 64.21P                                Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181763

Department of Health and Human Services                                          OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                         Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program Expenditure Categories
Prior Period Expenditures

Quarter Ended:

State:                                                                     Fiscal Year: /

| Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Type of Eligible: | Total Computable | Federal Share | | | | | Total Federal Share | Deferral or C.I.N. Number |
| | | FMAP Incr. FMAP | I.H.S Facility Services 100% | Fam. Plan Services 90% | Prompt Pay | | | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) |
| 13 Therapy Services | | | | | | | | |
| 14 Laboratory And Radiological services | | | | | | | | |
| 15 Durable And Disposable Medical Equipment | | | | | | | | |
| 16 Family Planning | | | | | | | | |
| 17 Abortions | | | | | | | | |
| 18 Screening Services | | | | | | | | |
| 19 Home Health | | | | | | | | |
| 20 Medicare Payments | | | | | | | | |
| 21 Home And Community-Based Services | | | | | | | | |
| 22 Hospice | | | | | | | | |
| 23 Medical Transportation | | | | | | | | |
| 24 Case Management | | | | | | | | |
| 25 Other Services | | | | | | | | |
| 26 Balance | | | | | | | | |
| 27 Collections | | | | | | | | |
| 28 Total | | | | | | | | |

Form CMS 64.21P                                    Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181764

Department of Health and Human Services                                              OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                             Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program
Expenditure Categories

State:                                                                          Quarter Ended:

| | | Total Computable | Federal Share | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|
| Type of Eligible:<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | | | FMAP<br><br>Incr. FMAP | IHS Facility Services 100 % | Fam. Plan Services 90% | Prompt Pay | |
| | | (A) | (B) | (C) | (D) | (E) | (F) |
| 1A | Premiums: Up To 150% of Poverty Level - Gross Premiums Paid | | | | | | |
| 1B | Premiums Up To 150% of Poverty Level: Cost Sharing Offsets | | | | | | |
| 1C | Premiums Over 150% of Poverty Level - Gross Premiums Paid | | | | | | |
| 1D | Premiums Over 150% of Poverty Level: Cost Sharing Offsets | | | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustment Payments | | | | | | |
| 4 | Nursing Care Services | | | | | | |
| 5 | Physician And Surgical Services | | | | | | |
| 6 | Outpatient Hospital Services | | | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | | | |
| 8 | Prescribed Drugs | | | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | | | |
| 8A3 | MCO - National Agreement | | | | | | |
| 8A4 | MCO - State Sidebar Agreement | | | | | | |
| 8A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | |
| 8A6 | Increased ACA OFFSET - MCO - 100% | | | | | | |
| 9 | Dental Services | | | | | | |
| 10 | Vision Services | | | | | | |
| 11 | Other Practitioners' Services | | | | | | |
| 12 | Clinic Services | | | | | | |
| 13 | Therapy Services | | | | | | |

Form CMS 64.21 Waiver                                        Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181765

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program
Expenditure Categories

State:                                                            Quarter Ended:

| Type of Eligible:<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | Total Computable | Federal Share | | | | Total Federal Share |
|---|---|---|---|---|---|---|
| | | FMAP<br>Incr. FMAP | IHS Facility Services 100 % | Fam. Plan Services 90% | Prompt Pay | |
| | (A) | (B) | (C) | (D) | (E) | (F) |
| 14 Laboratory And Radiological Services | | | | | | |
| 15 Durable And Disposable Medical Equipment | | | | | | |
| 16 Family Planning | | | | | | |
| 17 Abortions | | | | | | |
| 18 Screening Services | | | | | | |
| 19 Home Health | | | | | | |
| 20 Medicare Payments | | | | | | |
| 21 Home And Community-Based Services | | | | | | |
| 22 Hospice | | | | | | |
| 23 Medical Transportation | | | | | | |
| 24 Case Management | | | | | | |
| 25 Other Services | | | | | | |
| 26 Total | | | | | | |

Form CMS 64.21 Waiver                          Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181766

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program Expenditure Categories
Prior Period Expenditures

Quarter Ended:

State:

Fiscal Year: /

| Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Type of Eligible:<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | Total Computable | Federal Share | | | | | Total Federal Share | Deferral or C.I.N. Number |
| | | FMAP<br>Incr. FMAP | I.H.S Facility Services 100% | Fam. Plan Services 90% | Prompt Pay | | | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) |
| 1A  Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | | | | | |
| 1B  Premiums Up To 150% Of Poverty Level - Cost Sharing Offset | | | | | | | | |
| 1C  Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | | | | | |
| 1D  Premiums Over 150% Of Poverty Level - Cost Sharing Offset | | | | | | | | |
| 2  Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 2A  Inpatient Hospital Services - DSH Adjustments Payments | | | | | | | | |
| 3  Inpatient Mental Health Facility Services - Regular Payments | | | | | | | | |
| 3A  Inpatient Mental Health Facility Services - DSH Adjustments Payments | | | | | | | | |
| 4  Nursing Care Services | | | | | | | | |
| 5  Physician And Surgical Services | | | | | | | | |
| 6  Outpatient Hospital Services | | | | | | | | |
| 7  Outpatient Mental Health Facility Services | | | | | | | | |
| 8  Prescribed Drugs | | | | | | | | |
| 8A1  Drug Rebate - National Agreement | | | | | | | | |
| 8A2  Drug Rebate - State Sidebar Agreement | | | | | | | | |
| 8A3  MCO - National Agreement | | | | | | | | |
| 8A4  MCO - State Sidebar Agreement | | | | | | | | |
| 8A5  Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | |
| 8A6  Increased ACA OFFSET - MCO - 100% | | | | | | | | |
| 9  Dental Services | | | | | | | | |
| 10  Vision Services | | | | | | | | |
| 11  Other Practitioners' Services | | | | | | | | |
| 12  Clinic Services | | | | | | | | |

Form CMS 64.21P Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181767

Department of Health and Human Services                          OMB No. 0938-1265
Centers for Medicare & Medicaid Services                         Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program Expenditure Categories
Prior Period Expenditures

Quarter Ended:

State:                                                           Fiscal Year: /

| Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Type of Eligible:<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | | Total Computable | Federal Share | | | | Total Federal Share | Deferral or C.I.N. Number |
| | | | FMAP<br>Incr. FMAP | I.H.S Facility Services 100% | Fam. Plan Services 90% | Prompt Pay | | |
| | | (A) | (B) | (C) | (D) | (E) | (F) | (G) |
| 13 | Therapy Services | | | | | | | |
| 14 | Laboratory And Radiological services | | | | | | | |
| 15 | Durable And Disposable Medical Equipment | | | | | | | |
| 16 | Family Planning | | | | | | | |
| 17 | Abortions | | | | | | | |
| 18 | Screening Services | | | | | | | |
| 19 | Home Health | | | | | | | |
| 20 | Medicare Payments | | | | | | | |
| 21 | Home And Community-Based Services | | | | | | | |
| 22 | Hospice | | | | | | | |
| 23 | Medical Transportation | | | | | | | |
| 24 | Case Management | | | | | | | |
| 25 | Other Services | | | | | | | |
| 26 | Balance | | | | | | | |
| 27 | Collections | | | | | | | |
| 28 | Total | | | | | | | |

Form CMS 64.21P Waiver                          Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181768

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program
Expenditure Categories

State:                                                                    Quarter Ended:

| Type of Eligible: | Total Computable | Federal Share | | Total Federal Share |
|---|---|---|---|---|
| | | FMAP Incr FMAP | CHIP | |
| | (A) | (B) | (C) | (D) |
| 1A | Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | |
| 1B | Premiums Up To 150% Of Poverty Level - Cost Sharing Offsets | | | | |
| 1C | Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | |
| 1D | Premiums Over 150% Of Poverty Level - Cost Sharing Offsets | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustment Payments | | | | |
| 4 | Nursing Care Services | | | | |
| 5 | Physician And Surgical Services | | | | |
| 6 | Outpatient Hospital Services | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | |
| 8 | Prescribed Drugs | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | |
| 8A3 | MCO - National Agreement | | | | |
| 8A4 | MCO - State Sidebar Agreement | | | | |
| 8A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | |
| 8A6 | Increased ACA OFFSET - MCO - 100% | | | | |
| 9 | Dental Services | | | | |
| 10 | Vision Services | | | | |
| 11 | Other Practitioners' Services | | | | |
| 12 | Clinic Services | | | | |
| 13 | Therapy Services | | | | |

Form CMS 64.21U                                    Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181769

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program
Expenditure Categories

State:                                                                                    Quarter Ended:

| Type of Eligible: | Total Computable | Federal Share | | Total Federal Share |
| | | FMAP Incr FMAP | CHIP | |
| | (A) | (B) | (C) | (D) |
|---|---|---|---|---|
| 14  Laboratory And Radiological Services | | | | |
| 15  Durable And Disposable Medical Equipment | | | | |
| 16  Family Planning | | | | |
| 17  Abortions | | | | |
| 18  Screening Services | | | | |
| 19  Home Health | | | | |
| 20  Medicare Payments | | | | |
| 21  Home And Community-Based Services | | | | |
| 22  Hospice | | | | |
| 23  Medical Transportation | | | | |
| 24  Case Management | | | | |
| 25  Other Services | | | | |
| 26  Total | | | | |

Form CMS 64.21U

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181770

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program
Expenditure Categories

State:                                                                                                    Quarter Ended:

| Type of Eligible:<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | Total Computable | Federal Share | | Total Federal Share |
|---|---|---|---|---|
| | | FMAP<br>Incr FMAP | CHIP | |
| | (A) | (B) | (C) | (D) |
| 1A | Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | |
| 1B | Premiums Up To 150% Of Poverty Level - Cost Sharing Offsets | | | | |
| 1C | Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | |
| 1D | Premiums Over 150% Of Poverty Level - Cost Sharing Offsets | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustment Payments | | | | |
| 4 | Nursing Care Services | | | | |
| 5 | Physician And Surgical Services | | | | |
| 6 | Outpatient Hospital Services | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | |
| 8 | Prescribed Drugs | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | |
| 8A3 | MCO - National Agreement | | | | |
| 8A4 | MCO - State Sidebar Agreement | | | | |
| 8A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | |
| 8A6 | Increased ACA OFFSET - MCO - 100% | | | | |
| 9 | Dental Services | | | | |
| 10 | Vision Services | | | | |
| 11 | Other Practitioners' Services | | | | |
| 12 | Clinic Services | | | | |
| 13 | Therapy Services | | | | |

Form CMS 64.21U Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181771

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Quarterly Medical Assistance Expenditures

By Children's Health Insurance Program

Expenditure Categories

State: 

Quarter Ended:

| Type of Eligible:<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | | Total Computable | Federal Share | | Total Federal Share |
|---|---|---|---|---|---|
| | | | FMAP<br><br>Incr FMAP | CHIP | |
| | | (A) | (B) | (C) | (D) |
| 14 | Laboratory And Radiological Services | | | | |
| 15 | Durable And Disposable Medical Equipment | | | | |
| 16 | Family Planning | | | | |
| 17 | Abortions | | | | |
| 18 | Screening Services | | | | |
| 19 | Home Health | | | | |
| 20 | Medicare Payments | | | | |
| 21 | Home And Community-Based Services | | | | |
| 22 | Hospice | | | | |
| 23 | Medical Transportation | | | | |
| 24 | Case Management | | | | |
| 25 | Other Services | | | | |
| 26 | Total | | | | |

Form CMS 64.21U Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181772

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program Expenditure Categories
Prior Period Expenditures

State:

Quarter Ended:
Qtr/Fiscal Year:

| | Line # | | | | | |
|---|---|---|---|---|---|---|
| Type of Eligible: | | Total Computable | Federal Share | | Total Federal Share | Deferral or C.I.N. Number |
| | | | FMAP / Incr FMAP | CHIP | | |
| | | (A) | (B) | (C) | (D) | (E) |
| 1A | Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | | |
| 1B | Premiums Up To 150% Of Poverty Level - Cost Sharing Offsets | | | | | |
| 1C | Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | | |
| 1D | Premiums Over 150% Of Poverty Level - Cost Sharing Offsets | | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustments Payments | | | | | |
| 4 | Nursing Care Services | | | | | |
| 5 | Physician And Surgical Services | | | | | |
| 6 | Outpatient Hospital Services | | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | | |
| 8 | Prescribed Drugs | | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | | |
| 8A3 | MCO - National Agreement | | | | | |
| 8A4 | MCO - State Sidebar Agreement | | | | | |
| 8A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | |
| 8A6 | Increased ACA OFFSET - MCO - 100% | | | | | |
| 9 | Dental Services | | | | | |
| 10 | Vision Services | | | | | |
| 11 | Other Practitioners' Services | | | | | |
| 12 | Clinic Services | | | | | |

Form CMS 64.21UP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181773

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program Expenditure Categories
Prior Period Expenditures

State:

Quarter Ended:
Qtr/Fiscal Year:

| Line # | | | | | |
|---|---|---|---|---|---|
| Type of Eligible: | Total Computable | Federal Share | | Total Federal Share | Deferral or C.I.N. Number |
| | | FMAP Incr FMAP | CHIP | | |
| | (A) | (B) | (C) | (D) | (E) |
| 13 Therapy Services | | | | | |
| 14 Laboratory And Radiological Services | | | | | |
| 15 Durable And Disposable Medical Equipment | | | | | |
| 16 Family Planning | | | | | |
| 17 Abortions | | | | | |
| 18 Screening Services | | | | | |
| 19 Home Health | | | | | |
| 20 Medicare Payments | | | | | |
| 21 Home And Community-Based Services | | | | | |
| 22 Hospice | | | | | |
| 23 Medical Transportation | | | | | |
| 24 Case Management | | | | | |
| 25 Other Services | | | | | |
| 26 Balance | | | | | |
| 27 Collections | | | | | |
| 28 Total | | | | | |

Form CMS 64.21UP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181774

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program Expenditure Categories
Prior Period Expenditures

State:

Quarter Ended:
Qtr/Fiscal Year:

| Line # | | | | | | |
|---|---|---|---|---|---|---|
| Type of Eligible:<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | | Total Computable | Federal Share | | Total Federal Share | Deferral or C.I.N. Number |
| | | | FMAP<br>Incr FMAP | CHIP | | |
| | | (A) | (B) | (C) | (D) | (E) |
| 1A | Premiums Up To 150% Of Poverty Level - Gross Premiums Paid | | | | | |
| 1B | Premiums Up To 150% Of Poverty Level - Cost Sharing Offsets | | | | | |
| 1C | Premiums Over 150% Of Poverty Level - Gross Premiums Paid | | | | | |
| 1D | Premiums Over 150% Of Poverty Level - Cost Sharing Offsets | | | | | |
| 2 | Inpatient Hospital Services - Regular Payments | | | | | |
| 2A | Inpatient Hospital Services - DSH Adjustments Payments | | | | | |
| 3 | Inpatient Mental Health Facility Services - Regular Payments | | | | | |
| 3A | Inpatient Mental Health Facility Services - DSH Adjustments Payments | | | | | |
| 4 | Nursing Care Services | | | | | |
| 5 | Physician And Surgical Services | | | | | |
| 6 | Outpatient Hospital Services | | | | | |
| 7 | Outpatient Mental Health Facility Services | | | | | |
| 8 | Prescribed Drugs | | | | | |
| 8A1 | Drug Rebate - National Agreement | | | | | |
| 8A2 | Drug Rebate - State Sidebar Agreement | | | | | |
| 8A3 | MCO - National Agreement | | | | | |
| 8A4 | MCO - State Sidebar Agreement | | | | | |
| 8A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | |
| 8A6 | Increased ACA OFFSET - MCO - 100% | | | | | |
| 9 | Dental Services | | | | | |
| 10 | Vision Services | | | | | |
| 11 | Other Practitioners' Services | | | | | |
| 12 | Clinic Services | | | | | |

Form CMS 64.21UP Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181775

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Quarterly Medical Assistance Expenditures
By Children's Health Insurance Program Expenditure Categories
Prior Period Expenditures

Quarter Ended:
Qtr/Fiscal Year:

State:

| Line # | | | | | | |
|---|---|---|---|---|---|---|
| Type of Eligible:<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | Total Computable | Federal Share | | Total Federal Share | Deferral or C.I.N. Number | |
| | | FMAP<br>Incr FMAP | CHIP | | | |
| | (A) | (B) | (C) | (D) | (E) | |
| 13 | Therapy Services | | | | | |
| 14 | Laboratory And Radiological Services | | | | | |
| 15 | Durable And Disposable Medical Equipment | | | | | |
| 16 | Family Planning | | | | | |
| 17 | Abortions | | | | | |
| 18 | Screening Services | | | | | |
| 19 | Home Health | | | | | |
| 20 | Medicare Payments | | | | | |
| 21 | Home And Community-Based Services | | | | | |
| 22 | Hospice | | | | | |
| 23 | Medical Transportation | | | | | |
| 24 | Case Management | | | | | |
| 25 | Other Services | | | | | |
| 26 | Balance | | | | | |
| 27 | Collections | | | | | |
| 28 | Total | | | | | |

Form CMS 64.21UP Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181776

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Quarterly Medical Assistance Expenditures
For the Medical Assistance Program
Summary Sheet

State:                                                                                    Quarter Ended:

| Section C Expenditures Reported for Period By Form Number | Medicaid Assist. Payments | | Medicaid/CHIP | | | State and Local Admin. | |
|---|---|---|---|---|---|---|---|
| | Total Comp. | Fed. Share | Total Comp. | Fed. Share | 20% Fed Shr | Total Comp. | Federal Share |
| | (A) | (B) | (C) | (D) | (E) | (F) | (G) |
| **6. Expenditures In This Quarter** | | | | | | | |
| From Form CMS-64.9/CMS-64.10 | | | ▓ | ▓ | ▓ | | |
| From Form CMS-64.9T | | | ▓ | ▓ | | ▓ | |
| From Form CMS-64.9E/CMS-64.9PE | | | ▓ | ▓ | ▓ | | |
| From Form CMS-64.21 | ▓ | ▓ | | | | ▓ | |
| From Form CMS-64.21U | | | | | ▓ | | |
| **7. Adjustments Increasing Claims For Prior Quarters:** | | | | | | | |
| From Form CMS 64.9P/CMS 64.10 | | | ▓ | ▓ | ▓ | | |
| From Form CMS-64.9TP | | | ▓ | ▓ | | ▓ | |
| From Form CMS-64.9EP/CMS-64.9PEP | | | ▓ | ▓ | ▓ | | |
| From Form CMS-64.21P | ▓ | ▓ | | | | ▓ | |
| From Form CMS-64.21UP | | | | | ▓ | | |
| **8. Other Expenditures** | | | | | | | |
| From Form CMS 64.9P/CMS 64.10P | | | ▓ | ▓ | ▓ | | |
| From Form CMS-64.9TP | | | ▓ | ▓ | | ▓ | |
| From Form CMS-64.9EP/CMS-64.9PEP | | | ▓ | ▓ | ▓ | | |
| From Form CMS-64.21P | ▓ | ▓ | | | | ▓ | |
| From Form CMS-64.21UP | | | | | ▓ | | |
| **9. Collections** | | | | | | | |
| From Form CMS-64.9 Summary | | | ▓ | ▓ | ▓ | | |
| **10. Adjustments Decreasing Claims For Prior Quarters: A. Federal Audit** | | | | | | | |
| From Form CMS 64.9P/CMS 64.10P | | | ▓ | ▓ | ▓ | | |
| From Form CMS-64.9TP | | | ▓ | ▓ | | ▓ | |
| From Form CMS-64.9EP/CMS-64.9PEP | | | ▓ | ▓ | ▓ | | |
| From Form CMS 64.21P | ▓ | ▓ | | | | ▓ | |
| From Form CMS 64.21UP | | | | | ▓ | | |
| **10. Adjustments Decreasing Claims For Prior Quarters: B. Other** | | | | | | | |

Form CMS 64 F                                    Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181777

Department of Health and Human Services                                              OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                             Expires 12/31/2017

Quarterly Medical Assistance Expenditures
For the Medical Assistance Program
Summary Sheet

State:                                                                    Quarter Ended:

| Section C<br>Expenditures Reported for Period<br>By Form Number | Medicaid Assist. Payments | | Medicaid/CHIP | | | State and Local Admin. | |
|---|---|---|---|---|---|---|---|
| | Total Comp. | Fed. Share | Total Comp. | Fed. Share | 20% Fed Shr | Total Comp. | Federal Share |
| | (A) | (B) | (C) | (D) | (E) | (F) | (G) |
| From Form CMS 64.9P/CMS 64.10P | | | | | | | |
| From Form CMS-64.9TP | | | | | | | |
| From Form CMS-64.9EP/CMS-64.9PEP | | | | | | | |
| From Form CMS 64.21P | | | | | | | |
| From Form CMS 64.21UP | | | | | | | |
| 10. Adjustments Decreasing Claims For Prior Quarters: C. State and MIC Overpayment Adjustments | | | | | | | |
| From Form CMS-64.9O/64.9O ARRA | | | | | | | |
| 10. Adjustments Decreasing Claims For Prior Quarters: D. PERM-Identified Overpayments | | | | | | | |
| From Form CMS-64.9OPerm | | | | | | | |
| 10. Adjustments Decreasing Claims For Prior Quarters: E. RAC-Identified Overpayments | | | | | | | |
| Net Expenditures Reported This Period | | | | | | | |

Form CMS 64 F                                  Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order                                                    NOVARTIS-USAO-0181778

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program

Expenditures In This Quarter

State:                                                                                     Quarter Ended:

| Medical Assistance Payments / Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP / Incr FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 1A Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 1C Inpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 1D Inpatient Hospital Services - GME Payments | | | | | | | | |
| 2A Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3A Nursing Facility Services - Regular Payments | | | | | | | | |
| 3B Nursing Facility Services - Supplemental Payments | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 4C Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | |
| 5A Physician and Surgical Services - Regular Payments | | | | | | | | |
| 5B Physician and Surgical Services - Supplemental Payments | | | | | | | | |
| 6A Outpatient Hospital Services - Regular Payments | | | | | | | | |
| 6B Outpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 7A3 MCO - National Agreement | | | | | | | | |
| 7A4 MCO - State Sidebar Agreement | | | | | | | | |
| 7A5 Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | |
| 7A6 Increased ACA OFFSET - MCO - 100% | | | | | | | | |

Form CMS 64.9I

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION - Subject to Protective Order

NOVARTIS-USAO-0181779

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program

Expenditures In This Quarter

State:                                                                                          Quarter Ended:

| Medical Assistance Payments Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP Incr FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 8    Dental Services | | | | | | | | |
| 9A   Other Practitioners Services - Regular Payments | | | | | | | | |
| 9B   Other Practitioners Services - Supplemental Payments | | | | | | | | |
| 10   Clinic Services | | | | | | | | |
| 11   Laboratory And Radiological Services | | | | | | | | |
| 12   Home Health Services | | | | | | | | |
| 13   Sterilizations | | | | | | | | |
| 14   Abortions No. | | | | | | | | |
| 15   EPSDT Screening Services | | | | | | | | |
| 16   Rural Health Clinic Screening | | | | | | | | |
| 17A  Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B  Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1 120% – 134% Of Poverty | | | | | | | | |
| 17D  Coinsurance And Deductibles | | | | | | | | |
| 18A  Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B1 Prepaid Ambulatory Health Plan | | | | | | | | |
| 18B2 Prepaid Inpatient Health Plan | | | | | | | | |
| 18C  Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D  Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E  Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19A  Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | |
| 19B  Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | |

Form CMS 64.9I

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181780

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program

Expenditures In This Quarter

State:                                                                    Quarter Ended:

| Medical Assistance Payments Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP Incr FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 19C Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23A Personal Care Services - Regular Payment | | | | | | | | |
| 23B Personal Care Services - SDS 1915(j) | | | | | | | | |
| 24A Targeted Case Management Services - Community Case-Management | | | | | | | | |
| 24B Case Management - State Wide | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | |
| 27 Emergency Services for Undocumented Aliens | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | |
| 29 Non-Emergency Medical Transportation | | | | | | | | |
| 30 Physical Therapy | | | | | | | | |
| 31 Occupational Therapy | | | | | | | | |
| 32 Services for Speech, Hearing and Language | | | | | | | | |
| 33 Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | |
| 34 Diagnostic Screening & Preventive Services | | | | | | | | |
| 35 Nurse Mid-Wife | | | | | | | | |
| 36 Emergency Hospital Services | | | | | | | | |
| 37 Critical Access Hospitals | | | | | | | | |
| 38 Nurse Practitioner Services | | | | | | | | |
| 39 School Based Services | | | | | | | | |
| 40 Rehabilitative Services (non-school-based) | | | | | | | | |

Form CMS 64.9I                                               Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION - Subject to Protective Order

NOVARTIS-USAO-0181781

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program

Expenditures In This Quarter

State:                                                                                                   Quarter Ended:

| Medical Assistance Payments<br>Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP<br><br>Incr FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 41 Private Duty Nursing | | | | | | | | |
| 42 Freestanding Birth Center | | | | | | | | |
| 43 Health Home for Enrollees w Chronic Conditions | | | | | | | | |
| 44 Tobacco Cessation for Preg Women | | | | | | | | |
| 49 Other Care Services | | | | | | | | |
| 50 Total | | | | | | | | |

Form CMS 64.9I

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181782

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

**Medical Assistance Expenditures By Type Of Service**
**For The Medical Assistance Program**
**Prior Period Adjustments In This Quarter**

State:

Quarter Ended:
Fiscal Year:

| | Line # | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments / Special Issue Reporting Program: | | | Federal Share | | | | | | |
| | Total Comp. | FMAP Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 1A | Inpatient Hospital Services: Regular Payments | | | | | | | | |
| 1B | Inpatient Hospital Services: DSH Adjustment Payments | | | | | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | | | | | |
| 2A | Mental Health Facility Services: Regular Payments | | | | | | | | |
| 2B | Mental Health Facility Services: DSH Adjustment Payments | | | | | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 4C | Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 7 | Prescribed Drugs | | | | | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 7A3 | MCO - National Agreement | | | | | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | |

Form CMS 64.9PI

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181783

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

**Medical Assistance Expenditures By Type Of Service**
**For The Medical Assistance Program**
**Prior Period Adjustments In This Quarter**

State:

Quarter Ended:
Fiscal Year:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Line #** | | | | | | | | | |
| Medical Assistance Payments / Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FMAP Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 7A6  Increased ACA OFFSET - MCO - 100% | | | | | | | | | |
| 8  Dental Services | | | | | | | | | |
| 9A  Other Practitioners Services - Regular Payments | | | | | | | | | |
| 9B  Other Practitioners Services - Supplemental Payments | | | | | | | | | |
| 10  Clinic Services | | | | | | | | | |
| 11  Laboratory And Radiological Services | | | | | | | | | |
| 12  Home Health Services | | | | | | | | | |
| 13  Sterilizations | | | | | | | | | |
| 14  Abortions | | | | | | | | | |
| 15  EPSDT Screening Services | | | | | | | | | |
| 16  Rural Health Clinic Services | | | | | | | | | |
| 17A  Medicare Health Insurance Payments: Part A Premiums | | | | | | | | | |
| 17B  Medicare Health Insurance Payments: Part B Premiums | | | | | | | | | |
| 17C1  Medicare Health Insurance Payments: Qualifying Individuals/120% - 134% of Poverty | | | | | | | | | |
| 17D  Medicare Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | |
| 18A  Medicaid Health Insurance Payments: Managed Care Organizations | | | | | | | | | |
| 18B1  Prepaid Ambulatory Health Plan | | | | | | | | | |
| 18B2  Prepaid Inpatient Health Plan | | | | | | | | | |
| 18C  Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | | |
| 18D  Medicaid Health Insurance Payments: Coinsurance and Deductibles | | | | | | | | | |
| 18E  Medicaid Health Insurance Program: Other | | | | | | | | | |

Form CMS 64.9PI

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181784

Department of Health and Human Services
OMB No. 0938-1265
Centers for Medicare & Medicaid Services
Expires 12/31/2017

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Prior Period Adjustments In This Quarter

State:

Quarter Ended:

Fiscal Year:

| | | | | Federal Share | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments | | Total Comp. | FMAP Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
| Special Issue Reporting Program: | | | | | | | | | | |
| | Line # | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 19A | Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | | |
| 19B | Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | | |
| 19C | Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | | | | | | |
| 23A | Personal Care Services - Regular Payment | | | | | | | | | |
| 23B | Personal Care Services - SDS 1915(j) | | | | | | | | | |
| 24A | Targeted Case Management Services - Community Case-Management | | | | | | | | | |
| 24B | Case Management - State Wide | | | | | | | | | |
| 25 | Primary Care Case Management Services | | | | | | | | | |
| 26 | Hospice Benefits | | | | | | | | | |
| 27 | Emergency Services for Undocumented Aliens | | | | | | | | | |
| 28 | Federally-Qualified Health Center | | | | | | | | | |
| 29 | Non-Emergency Medical Transportation | | | | | | | | | |
| 30 | Physical Therapy | | | | | | | | | |
| 31 | Occupational Therapy | | | | | | | | | |
| 32 | Services for Speech, Hearing and Language | | | | | | | | | |
| 33 | Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | | |
| 34 | Diagnostic Screening & Preventive Services | | | | | | | | | |
| 35 | Nurse Mid-Wife | | | | | | | | | |
| 36 | Emergency Hospital Services | | | | | | | | | |
| 37 | Critical Access Hospitals | | | | | | | | | |

Form CMS 64.9PI

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181785

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:                                                          Quarter Ended:
                                                               Fiscal Year:

| | | | Line # | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Medical Assistance Payments** | | | | **Federal Share** | | | | | |
| Special Issue Reporting Program: | Total Comp. | **FMAP** Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 38 Nurse Practitioner Services | | | | | | | | | |
| 39 School Based Services | | | | | | | | | |
| 40 Rehabilitative Services (non-school-based) | | | | | | | | | |
| 41 Private Duty Nursing | | | | | | | | | |
| 42 Freestanding Birth Center | | | | | | | | | |
| 43 Health Home for Enrollees w Chronic Conditions | | | | | | | | | |
| 44 Tobacco Cessation for Preg Women | | | | | | | | | |
| 49 Other Care Services | | | | | | | | | |
| 50 Total | | | | | | | | | |

Form CMS 64.9PI                                      Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order                                                NOVARTIS-USAO-0181786

Department of Health and Human Services                                      OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                     Expires 12/31/2017

Expenditures for State and Local Administration
For the Medical Assistance Program
Expenditures In This Quarter

State:                                                                  Quarter Ended:

| Administration<br>Special Issue Reporting Program: | Total<br>Computable | Federal Share | | | | Total<br>Federal<br>Share |
|---|---|---|---|---|---|---|
| | | FFP<br>Rate | Federal<br>Share | 0.0% | Federal<br>Share | |
| | (A) | | (B) | | (C) | (D) |
| 1 | Family Planning | | | | | | |
| 2A | Design Development Or Installation Of MMIS: Cost of In-House Activities | | | | | | |
| 2B | Design Development Or Installation Of MMIS: Cost of Private Sector Contractors | | | | | | |
| 3A | Skilled Professional Medical Personnel-Single State Agency | | | | | | |
| 3B | Skilled Professional Medical Personnel - Other Agency | | | | | | |
| 4A | Operation Of An Approved MMIS: Costs of In-House Activities Plus State Agencies And Institutions | | | | | | |
| 4B | Operation Of An Approved MMIS: Cost of Private Sector Contractors | | | | | | |
| 5A | Mechanized Systems, Not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | |
| 5B | Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | |
| 5C | Mechanized Systems - Not Approved under MMIS Procedures: Interagency | | | | | | |
| 6 | Quality Improvement Organizations | | | | | | |
| 7A | Third Party Liability: Recovery Procedure - Billing Offset | | | | | | |
| 7B | Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | |
| 8 | Immigration Status Verification System Costs (100% FFP) | | | | | | |
| 9 | Nurse Aide Training Costs | | | | | | |
| 10 | Preadmission Screening Costs | | | | | | |
| 11 | Resident Review Activities Costs | | | | | | |
| 12 | Drug Use Review Program | | | | | | |
| 13 | Outstationed Eligibility Workers | | | | | | |
| 14 | TANF Base | | | | | | |
| 15 | TANF Secondary 90% | | | | | | |
| 16 | TANF Secondary 75% | | | | | | |
| 17 | External Review | | | | | | |
| 18 | Enrollment Brokers | | | | | | |
| 19 | School Based Administration | | | | | | |

Form CMS 64.10I                                    Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order                                    NOVARTIS-USAO-0181787

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

## Expenditures for State and Local Administration
### For the Medical Assistance Program
### Expenditures In This Quarter

State:                                                                                   Quarter Ended:

| Administration<br>Special Issue Reporting Program: | Total Computable | Federal Share | | | | Total Federal Share |
|---|---|---|---|---|---|---|
| | | FFP Rate | Federal Share | 0.0% | Federal Share | |
| | (A) | (B) | | (C) | | (D) |
| 20 Program Integrity/Fraud, Waste, and Abuse Activities | | | | | | |
| 21 County/Local ADM Costs | | | | | | |
| 22 Interagency Costs | | | | | | |
| 23 Translation and Interpretation | | | | | | |
| 24 Health Information Technology Administration | | | | | | |
| 24A HIT: Planning: Cost of In-house Activities | | | | | | |
| 24B HIT: Planning: Cost of Private Contractors | | | | | | |
| 24C HIT: Implementation and Operation: Cost of In-house Activities | | | | | | |
| 24D HIT: Implementation and Operation: Cost of Private Contractors | | | | | | |
| 25 Citizenship Verification Technology - CHIPRA | | | | | | |
| 25A CVT Development - CHIPRA | | | | | | |
| 25B CVT Operation - CHIPRA | | | | | | |
| 27A Recovery Audit Contractors Contigency Fee | | | | | | |
| 27 Recovery Audit Contractors State Administration | | | | | | |
| 29 Other Financial Participation | | | | | | |
| 30 Total | | | | | | |

Form CMS 64.10I

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181788

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

Expenditures for State and Local Administration
For the Medical Assistance Program
Prior Period Adjustments

State:                                                    Quarter Ended:
                                                          Prior Fiscal Year:

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | **Line #** | | | | | | |
| **Administration**<br>Special Issue Reporting Program: | | Total Computable | **Federal Share** | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | | FFP Rate | Federal Share | 0.0% | Federal Share | | |
| | | (A) | (B) | | (C) | | (D) | (E) |
| 1 | Family Planning | | | | | | | |
| 2A | Design Development Or Installation Of MMIS: Costs Of In-House Activities | | | | | | | |
| 2B | Design Development Or Installation Of MMIS: Costs Of Private Sector Contractors | | | | | | | |
| 3A | Skilled Professional Medical Personnel-Single State Agency | | | | | | | |
| 3B | Skilled Professional Medical Personnel - Other Agency | | | | | | | |
| 4A | Operation Of An Approved MMIS: Cost Of In-House Activities | | | | | | | |
| 4B | Operation Of An Approved MMIS: Cost Of Private Sector Contractors | | | | | | | |
| 5A | Mechanized Systems, not Approved Under MMIS Procedures: Costs Of In-House Activities | | | | | | | |
| 5B | Mechanized Systems, Not Approved Under MMIS Procedures: Cost Of Private Sector Contractors | | | | | | | |
| 5C | Mechanized Systems - Not Approved under MMIS Procedures: Interagency | | | | | | | |
| 6 | Quality Improvement Organizations | | | | | | | |
| 7A | Third Party Liability: Recovery Procedure - Billing Offset | | | | | | | |
| 7B | Third Party Liability: Assignment Of Rights - Billing Offset | | | | | | | |
| 8 | Immigration Status Verification System Costs (100% FFP) | | | | | | | |
| 9 | Nurse Aide Training | | | | | | | |
| 10 | Preadmission Screening Costs | | | | | | | |
| 11 | Resident Review Activities Cost | | | | | | | |
| 12 | Drug Use Review Program | | | | | | | |
| 13 | Outstationed Eligibility Workers | | | | | | | |
| 14 | TANF Base | | | | | | | |
| 15 | TANF Secondary (90%) | | | | | | | |
| 16 | TANF Secondary (75%) | | | | | | | |
| 17 | External Review | | | | | | | |
| 18 | Enrollment Brokers | | | | | | | |

Form CMS 64.10PI                                    Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181789

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Expenditures for State and Local Administration
For the Medical Assistance Program
Prior Period Adjustments

State:

Quarter Ended:

Prior Fiscal Year:

| | Line # | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Administration**<br>Special Issue Reporting Program: | | Total Computable | Federal Share | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | | FFP Rate | Federal Share | 0.0% | Federal Share | | |
| | | (A) | (B) | | (C) | | (D) | (E) |
| 19 | School Based Administration | | | | | | | |
| 20 | Program Integrity/Fraud, Waste, and Abuse Activities | | | | | | | |
| 21 | County/Local ADM Costs | | | | | | | |
| 22 | Interagency Costs | | | | | | | |
| 23 | Translation and Interpretation | | | | | | | |
| 24 | Health Information Technology Administration | | | | | | | |
| 24A | HIT: Planning: Cost of In-house Activities | | | | | | | |
| 24B | HIT: Planning: Cost of Private Contractors | | | | | | | |
| 24C | HIT: Implementation and Operation: Cost of In-house Activities | | | | | | | |
| 24D | HIT: Implementation and Operation: Cost of Private Contractors | | | | | | | |
| 25 | Citizenship Verification Technology - CHIPRA | | | | | | | |
| 25A | CVT Development - CHIPRA | | | | | | | |
| 25B | CVT Operation - CHIPRA | | | | | | | |
| 27A | Recovery Audit Contractors Contigency Fee | | | | | | | |
| 27 | Recovery Audit Contractors State Administration | | | | | | | |
| 29 | Other Financial Participation | | | | | | | |
| 30 | Total | | | | | | | |

Form CMS 64.10PI

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181790

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                      Quarter Ended:

| Medical Assistance Payments | | Federal Share | | |
|---|---|---|---|---|
| | | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit |
| | Total Computable | CHIP | FMAP Incr FMAP | CHIP Amount |
| | (A) | (B) | (C) | (D) |
| 1A | Inpatient Hospital Services - Regular Payments | | | |
| 1B | Inpatient Hospital Service - DSH Adjustment Payments | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | |
| 2A | Mental Health Facility Services - Regular Payments | | | |
| 2B | Mental Health Facility Services - DSH Adjustment Payments | | | |
| 3A | Nursing Facility Services - Regular Payments | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | |
| 4C | Intermediate Care Facility Services - Supplemental Payments | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | |
| 7 | Prescribed Drugs | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | |
| 7A3 | MCO - National Agreement | | | |
| 7A4 | MCO - State Sidebar Agreement | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | |
| 7A6 | Increased ACA OFFSET - MCO - 100% | | | |

Form CMS 64.9T

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181791

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                 Quarter Ended:

| Medical Assistance Payments | | Federal Share | | |
|---|---|---|---|---|
| | | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit |
| | Total Computable | CHIP | FMAP Incr FMAP | CHIP Amount |
| | (A) | (B) | (C) | (D) |
| 8 | Dental Services | | | | |
| 9A | Other Practitioners Services - Regular Payments | | | | |
| 9B | Other Practitioners Services - Supplemental Payments | | | | |
| 10 | Clinic Services | | | | |
| 11 | Laboratory And Radiological Services | | | | |
| 12 | Home Health Services | | | | |
| 13 | Sterilizations | | | | |
| 14 | Abortions No. | | | | |
| 15 | EPSDT Screening Services | | | | |
| 16 | Rural Health Clinic Screening | | | | |
| 17A | Medicare Health Insurance Payments - Part A Premiums | | | | |
| 17B | Medicare Health Insurance Payments - Part B Premiums | | | | |
| 17C1 | 120% - 134% Of Poverty | | | | |
| 17D | Coinsurance And Deductibles | | | | |
| 18A | Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | |
| 18B1 | Prepaid Ambulatory Health Plan | | | | |
| 18B2 | Prepaid Inpatient Health Plan | | | | |
| 18C | Medicaid Health Insurance Payments: Group Health Plan Payments | | | | |
| 18D | Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | |
| 18E | Medicaid Health Insurance Payments: Other | | | | |
| 19A | Home and Community-Based Services - Regular Payment (Waiver) | | | | |
| 19B | Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | |

Form CMS 64.9T

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181792

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:

Quarter Ended:

| Medical Assistance Payments | | Total Computable | Federal Share | | |
|---|---|---|---|---|---|
| | | | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit |
| | | | CHIP | FMAP<br>Incr FMAP | CHIP Amount |
| | | (A) | (B) | (C) | (D) |
| 19C | Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | |
| 23A | Personal Care Services - Regular Payment | | | | |
| 23B | Personal Care Services - SDS 1915(j) | | | | |
| 24A | Targeted Case Management Services - Community Case-Management | | | | |
| 24B | Case Management - State Wide | | | | |
| 25 | Primary Care Case Management Services | | | | |
| 26 | Hospice Benefits | | | | |
| 27 | Emergency Services for Undocumented Aliens | | | | |
| 28 | Federally-Qualified Health Center | | | | |
| 29 | Non-Emergency Medical Transportation | | | | |
| 30 | Physical Therapy | | | | |
| 31 | Occupational Therapy | | | | |
| 32 | Services for Speech, Hearing and Language | | | | |
| 33 | Prosthetic Devices, Dentures, Eyeglasses | | | | |
| 34 | Diagnostic Screening & Preventive Services | | | | |
| 35 | Nurse Mid-Wife | | | | |
| 36 | Emergency Hospital Services | | | | |
| 37 | Critical Access Hospitals | | | | |
| 38 | Nurse Practitioner Services | | | | |
| 39 | School Based Services | | | | |
| 40 | Rehabilitative Services (non-school-based) | | | | |

Form CMS 64.9T

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181793

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:

Quarter Ended:

| Medical Assistance Payments | | Total Computable | Federal Share | | |
|---|---|---|---|---|---|
| | | | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit |
| | | | CHIP | FMAP<br>Incr FMAP | CHIP Amount |
| | | (A) | (B) | (C) | (D) |
| 41 | Private Duty Nursing | | | | |
| 42 | Freestanding Birth Center | | | | |
| 43 | Health Home for Enrollees w Chronic Conditions | | | | |
| 44 | Tobacco Cessation for Preg Women | | | | |
| 49 | Other Care Services | | | | |
| 50 | Total | | | | |

Form CMS 64.9T

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181794

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

Quarter Ended:
Fiscal Year:

State:

| Line # | | | | | | |
|---|---|---|---|---|---|---|
| Medical Assistance Payments | | | Federal Share | | | |
| | | | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit | |
| | | Total Computable | CHIP | FMAP / Incr. FMAP | CHIP Amount | Deferral or C.I.N. Number |
| | | (A) | (B) | (C) | (D) | (E) |
| 1A | Inpatient Hospital Services - Regular Payments | | | | | |
| 1B | Inpatient Hospital Service - DSH Adjustment Payments | | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | | |
| 2A | Mental Health Facility Services - Regular Payments | | | | | |
| 2B | Mental Health Facility Services - DSH Adjustment Payments | | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | |
| 4C | Intermediate Care Facility Services - Supplemental Payments | | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | | |
| 7 | Prescribed Drugs | | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | | |
| 7A3 | MCO - National Agreement | | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | |
| 7A6 | Increased ACA OFFSET - MCO - 100% | | | | | |

Form CMS 64.9TP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181795

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

Quarter Ended:

State:

Fiscal Year:

| Line # | | | | | | |
|---|---|---|---|---|---|---|
| Medical Assistance Payments | | | Federal Share | | | |
| | | | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit | |
| | | Total Computable | CHIP | FMAP / Incr. FMAP | CHIP Amount | Deferral or C.I.N. Number |
| | | (A) | (B) | (C) | (D) | (E) |
| 8 | Dental Services | | | | | |
| 9A | Other Practitioners Services - Regular Payments | | | | | |
| 9B | Other Practitioners Services - Supplemental Payments | | | | | |
| 10 | Clinic Services | | | | | |
| 11 | Laboratory And Radiological Services | | | | | |
| 12 | Home Health Services | | | | | |
| 13 | Sterilizations | | | | | |
| 14 | Abortions No. | | | | | |
| 15 | EPSDT Screening Services | | | | | |
| 16 | Rural Health Clinic Screening | | | | | |
| 17A | Medicare Health Insurance Payments - Part A Premiums | | | | | |
| 17B | Medicare Health Insurance Payments - Part B Premiums | | | | | |
| 17C1 | 120% - 134% Of Poverty | | | | | |
| 17D | Coinsurance And Deductibles | | | | | |
| 18A | Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | |
| 18B1 | Prepaid Ambulatory Health Plan | | | | | |
| 18B2 | Prepaid Inpatient Health Plan | | | | | |
| 18C | Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | |
| 18D | Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | |
| 18E | Medicaid Health Insurance Payments: Other | | | | | |
| 19A | Home and Community-Based Services - Regular Payment (Waiver) | | | | | |
| 19B | Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | |

Form CMS 64.9TP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181796

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

Quarter Ended:

State:

Fiscal Year:

| Line # | | | | | | |
|---|---|---|---|---|---|---|
| Medical Assistance Payments | | | Federal Share | | | |
| | | Total Computable | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit | Deferral or C.I.N. Number |
| | | | CHIP | FMAP Incr. FMAP | CHIP Amount | |
| | | (A) | (B) | (C) | (D) | (E) |
| 19C | Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | | |
| 23A | Personal Care Services - Regular Payment | | | | | |
| 23B | Personal Care Services - SDS 1915(j) | | | | | |
| 24A | Targeted Case Management Services - Community Case-Management | | | | | |
| 24B | Case Management - State Wide | | | | | |
| 25 | Primary Care Case Management Services | | | | | |
| 26 | Hospice Benefits | | | | | |
| 27 | Emergency Services for Undocumented Aliens | | | | | |
| 28 | Federally-Qualified Health Center | | | | | |
| 29 | Non-Emergency Medical Transportation | | | | | |
| 30 | Physical Therapy | | | | | |
| 31 | Occupational Therapy | | | | | |
| 32 | Services for Speech, Hearing and Language | | | | | |
| 33 | Prosthetic Devices, Dentures, Eyeglasses | | | | | |
| 34 | Diagnostic Screening & Preventive Services | | | | | |
| 35 | Nurse Mid-Wife | | | | | |
| 36 | Emergency Hospital Services | | | | | |
| 37 | Critical Access Hospitals | | | | | |
| 38 | Nurse Practitioner Services | | | | | |
| 39 | School Based Services | | | | | |
| 40 | Rehabilitative Services (non-school-based) | | | | | |

Form CMS 64.9TP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181797

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

Quarter Ended:

State:

Fiscal Year:

| Line # | | | | | | |
|---|---|---|---|---|---|---|
| Medical Assistance Payments | | Total Computable | Federal Share | | | Deferral or C.I.N. Number |
| | | | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit | |
| | | | CHIP | FMAP Incr. FMAP | CHIP Amount | |
| | | (A) | (B) | (C) | (D) | (E) |
| 41 | Private Duty Nursing | | | | | |
| 42 | Freestanding Birth Center | | | | | |
| 43 | Health Home for Enrollees w Chronic Conditions | | | | | |
| 44 | Tobacco Cessation for Preg Women | | | | | |
| 49 | Other Care Services | | | | | |
| 50 | Total | | | | | |

Form CMS 64.9TP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181798

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

Quarter Ended:

Fiscal Year:

State:

| Line # | | | | | | |
|---|---|---|---|---|---|---|
| Medical Assistance Payments<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | | Total Computable | Federal Share | | | Deferral or C.I.N. Number |
| | | | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit | |
| | | | CHIP | FMAP<br>Incr. FMAP | CHIP Amount | |
| | | (A) | (B) | (C) | (D) | (E) |
| 1A | Inpatient Hospital Services - Regular Payments | | | | | |
| 1B | Inpatient Hospital Service - DSH Adjustment Payments | | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | | |
| 2A | Mental Health Facility Services - Regular Payments | | | | | |
| 2B | Mental Health Facility Services - DSH Adjustment Payments | | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | |
| 4C | Intermediate Care Facility Services - Supplemental Payments | | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | | |
| 7 | Prescribed Drugs | | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | | |
| 7A3 | MCO - National Agreement | | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | |
| 7A6 | Increased ACA OFFSET - MCO - 100% | | | | | |

Form CMS 64.9TP Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181799

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

Quarter Ended:

State:

Fiscal Year:

| Line # | | | | | | |
|---|---|---|---|---|---|---|
| Medical Assistance Payments<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | | Total Computable | Federal Share | | | Deferral or C.I.N. Number |
| | | | Medicaid and CHIP<br>CHIP | Medicaid FMAP<br>FMAP<br>Incr. FMAP | Applied Against the 20% Limit<br>CHIP Amount | |
| | | (A) | (B) | (C) | (D) | (E) |
| 8 | Dental Services | | | | | |
| 9A | Other Practitioners Services - Regular Payments | | | | | |
| 9B | Other Practitioners Services - Supplemental Payments | | | | | |
| 10 | Clinic Services | | | | | |
| 11 | Laboratory And Radiological Services | | | | | |
| 12 | Home Health Services | | | | | |
| 13 | Sterilizations | | | | | |
| 14 | Abortions No. | | | | | |
| 15 | EPSDT Screening Services | | | | | |
| 16 | Rural Health Clinic Screening | | | | | |
| 17A | Medicare Health Insurance Payments - Part A Premiums | | | | | |
| 17B | Medicare Health Insurance Payments - Part B Premiums | | | | | |
| 17C1 | 120% - 134% Of Poverty | | | | | |
| 17D | Coinsurance And Deductibles | | | | | |
| 18A | Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | |
| 18B1 | Prepaid Ambulatory Health Plan | | | | | |
| 18B2 | Prepaid Inpatient Health Plan | | | | | |
| 18C | Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | |
| 18D | Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | |
| 18E | Medicaid Health Insurance Payments: Other | | | | | |
| 19A | Home and Community-Based Services - Regular Payment (Waiver) | | | | | |
| 19B | Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | |

Form CMS 64.9TP Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181800

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program

Expenditures In This Quarter

Quarter Ended:

Fiscal Year:

State:

| | Line # | | | | | |
|---|---|---|---|---|---|---|
| Medical Assistance Payments<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | Total Computable | Federal Share | | | Deferral or C.I.N. Number |
| | | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit | |
| | | CHIP | FMAP<br>Incr. FMAP | CHIP Amount | |
| | (A) | (B) | (C) | (D) | (E) |
| 19C | Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | | |
| 23A | Personal Care Services - Regular Payment | | | | | |
| 23B | Personal Care Services - SDS 1915(j) | | | | | |
| 24A | Targeted Case Management Services - Community Case-Management | | | | | |
| 24B | Case Management - State Wide | | | | | |
| 25 | Primary Care Case Management Services | | | | | |
| 26 | Hospice Benefits | | | | | |
| 27 | Emergency Services for Undocumented Aliens | | | | | |
| 28 | Federally-Qualified Health Center | | | | | |
| 29 | Non-Emergency Medical Transportation | | | | | |
| 30 | Physical Therapy | | | | | |
| 31 | Occupational Therapy | | | | | |
| 32 | Services for Speech, Hearing and Language | | | | | |
| 33 | Prosthetic Devices, Dentures, Eyeglasses | | | | | |
| 34 | Diagnostic Screening & Preventive Services | | | | | |
| 35 | Nurse Mid-Wife | | | | | |
| 36 | Emergency Hospital Services | | | | | |
| 37 | Critical Access Hospitals | | | | | |
| 38 | Nurse Practitioner Services | | | | | |
| 39 | School Based Services | | | | | |
| 40 | Rehabilitative Services (non-school-based) | | | | | |

Form CMS 64.9TP Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181801

Department of Health and Human Services                                          OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                         Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

Quarter Ended:

State:                                                                           Fiscal Year:

| Line # | | | | | | |
|---|---|---|---|---|---|---|
| Medical Assistance Payments<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | | Total Computable | Federal Share | | | Deferral or C.I.N. Number |
| | | | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit | |
| | | | CHIP | FMAP<br><br>Incr. FMAP | CHIP Amount | |
| | | (A) | (B) | (C) | (D) | (E) |
| 41 | Private Duty Nursing | | | | | |
| 42 | Freestanding Birth Center | | | | | |
| 43 | Health Home for Enrollees w Chronic Conditions | | | | | |
| 44 | Tobacco Cessation for Preg Women | | | | | |
| 49 | Other Care Services | | | | | |
| 50 | Total | | | | | |

Form CMS 64.9TP Waiver                                  Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181802

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                      Quarter Ended:

| Medical Assistance Payments<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | | Federal Share | | |
| | Total Computable | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit |
| | | CHIP | FMAP<br>Incr FMAP | CHIP Amount |
| | (A) | (B) | (C) | (D) |
| 1A | Inpatient Hospital Services - Regular Payments | | | | |
| 1B | Inpatient Hospital Service - DSH Adjustment Payments | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | |
| 2A | Mental Health Facility Services - Regular Payments | | | | |
| 2B | Mental Health Facility Services - DSH Adjustment Payments | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | |
| 4C | Intermediate Care Facility Services - Supplemental Payments | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | |
| 7 | Prescribed Drugs | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | |
| 7A3 | MCO - National Agreement | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | |
| 7A6 | Increased ACA OFFSET - MCO - 100% | | | | |

Form CMS 64.9T Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181803

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:

Quarter Ended:

| Medical Assistance Payments<br>Waiver Type:<br>Waiver Name:<br>Waiver Number: | Federal Share | | |
|---|---|---|---|
| | Medicaid and CHIP | Medicaid FMAP | Applied Against the 20% Limit |
| | CHIP | FMAP<br><br>Incr FMAP | CHIP Amount |
| Total Computable | | | |
| (A) | (B) | (C) | (D) |
| 8  Dental Services | | | |
| 9A  Other Practitioners Services - Regular Payments | | | |
| 9B  Other Practitioners Services - Supplemental Payments | | | |
| 10  Clinic Services | | | |
| 11  Laboratory And Radiological Services | | | |
| 12  Home Health Services | | | |
| 13  Sterilizations | | | |
| 14  Abortions No. | | | |
| 15  EPSDT Screening Services | | | |
| 16  Rural Health Clinic Screening | | | |
| 17A  Medicare Health Insurance Payments - Part A Premiums | | | |
| 17B  Medicare Health Insurance Payments - Part B Premiums | | | |
| 17C1  120% - 134% Of Poverty | | | |
| 17D  Coinsurance And Deductibles | | | |
| 18A  Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | |
| 18B1  Prepaid Ambulatory Health Plan | | | |
| 18B2  Prepaid Inpatient Health Plan | | | |
| 18C  Medicaid Health Insurance Payments: Group Health Plan Payments | | | |
| 18D  Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | |
| 18E  Medicaid Health Insurance Payments: Other | | | |
| 19A  Home and Community-Based Services - Regular Payment (Waiver) | | | |
| 19B  Home and Community-Based Services - State Plan 1915(i) Only Payment | | | |

Form CMS 64.9T Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181804

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                                                    Quarter Ended:

| Medical Assistance Payments  Waiver Type:  Waiver Name:  Waiver Number: | | Federal Share | | |
|---|---|---|---|---|
| | Total Computable | Medicaid and CHIP  CHIP | Medicaid FMAP  FMAP  Incr FMAP | Applied Against the 20% Limit  CHIP Amount |
| | (A) | (B) | (C) | (D) |
| 19C | Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | |
| 23A | Personal Care Services - Regular Payment | | | | |
| 23B | Personal Care Services - SDS 1915(j) | | | | |
| 24A | Targeted Case Management Services - Community Case-Management | | | | |
| 24B | Case Management - State Wide | | | | |
| 25 | Primary Care Case Management Services | | | | |
| 26 | Hospice Benefits | | | | |
| 27 | Emergency Services for Undocumented Aliens | | | | |
| 28 | Federally-Qualified Health Center | | | | |
| 29 | Non-Emergency Medical Transportation | | | | |
| 30 | Physical Therapy | | | | |
| 31 | Occupational Therapy | | | | |
| 32 | Services for Speech, Hearing and Language | | | | |
| 33 | Prosthetic Devices, Dentures, Eyeglasses | | | | |
| 34 | Diagnostic Screening & Preventive Services | | | | |
| 35 | Nurse Mid-Wife | | | | |
| 36 | Emergency Hospital Services | | | | |
| 37 | Critical Access Hospitals | | | | |
| 38 | Nurse Practitioner Services | | | | |
| 39 | School Based Services | | | | |
| 40 | Rehabilitative Services (non-school-based) | | | | |

Form CMS 64.9T Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181805

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                   Quarter Ended:

| Medical Assistance Payments Waiver Type: Waiver Name: Waiver Number: | Total Computable | Medicaid and CHIP CHIP | Medicaid FMAP FMAP Incr FMAP | Applied Against the 20% Limit CHIP Amount |
|---|---|---|---|---|
| | (A) | (B) | (C) | (D) |
| 41 Private Duty Nursing | | | | |
| 42 Freestanding Birth Center | | | | |
| 43 Health Home for Enrollees w Chronic Conditions | | | | |
| 44 Tobacco Cessation for Preg Women | | | | |
| 49 Other Care Services | | | | |
| 50 Total | | | | |

Form CMS 64.9T Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181806

Department of Health and Human Services                                OMB No. 0938-1265
Centers for Medicare & Medicaid Services                               Expires 12/31/2017

Fraud, Waste & Abuse Amounts Credited
From Medicaid Program Integrity Activities

State:

| Medical Assistance Payments | Total Computable | Medicaid Federal Share | ARRA Federal Share | Federal Share |
|---|---|---|---|---|
| | (A) | (B) | (C) | (D) |
| 1. Amounts Identified from State PI activities | | | | |
| 1A. Data mining activities | | | | |
| 1B. PI Provider audits | | | | |
| 1C. Other | | | | |
| 2. MFCU Investigations | | | | |
| 3. Settlements/Judgments | | | | |
| 4. Civil Monetary Penalties | | | | |
| 5. CMS Medicaid Integrity Contractors (MICs) | | | | |
| 6. Other | | | | |
| 50. Total | | | | |

*This sheet will calculate the bottom line totals for Total Computable and Federal Share to generate the figures for Line 9C1, Columns A, B, C and D (Medical Assistance Payments) of the CMS-64 Summary Sheet.

Form CMS 64.9C1                                    Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181807

OMB No. 0938-1265
Expires 12/31/2017

RECOVERIES FROM OIG STATE COMPLIANT FCA

| Medical Assistance Payments | Period | Total Computable | FMAP Rate | Federal Share |
|---|---|---|---|---|
| | (A) | (B) | | (C) |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |

*These recovery amounts should not be included in any recovery amounts reported on the Fraud, Waste, and Abuse
*Recoveries from the State Medicaid Program Integrity Activities Form.

Form CMS 64.9C2

Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181808

Department of Health and Human Services                                      OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                     Expires 12/31/2017

RECOVERIES FROM OIG STATE COMPLIANT FCA

| Medical Assistance Payments | Period | Total Computable | FMAP Rate | Federal Share |
|---|---|---|---|---|
| | (A) | (B) | | (C) |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |

*These recovery amounts should not be included in any recovery amounts reported on the Fraud, Waste, and Abuse
*Recoveries from the State Medicaid Program Integrity Activities Form.

Form CMS 64.9C2                                              Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order                          NOVARTIS-USAO-0181809

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

RECOVERIES FROM OIG STATE COMPLIANT FCA

| Medical Assistance Payments | Period | Total Computable | FMAP Rate | Federal Share |
|---|---|---|---|---|
| | (A) | (B) | | (C) |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |

*These recovery amounts should not be included in any recovery amounts reported on the Fraud, Waste, and Abuse
*Recoveries from the State Medicaid Program Integrity Activities Form.

Form CMS 64.9C2

Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

RECOVERIES FROM OIG STATE COMPLIANT FCA

| Medical Assistance Payments | Period | Total Computable | FMAP Rate | Federal Share |
|---|---|---|---|---|
| | (A) | (B) | | (C) |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |

*These recovery amounts should not be included in any recovery amounts reported on the Fraud, Waste, and Abuse
*Recoveries from the State Medicaid Program Integrity Activities Form.

Form CMS 64.9C2                                          Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order                              NOVARTIS-USAO-0181811

Department of Health and Human Services                                OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                 Expires 12/31/2017

RECOVERIES FROM OIG STATE COMPLIANT FCA

| Medical Assistance Payments | Period | Total Computable | FMAP Rate | Federal Share |
|---|---|---|---|---|
| | (A) | (B) | | (C) |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |

*These recovery amounts should not be included in any recovery amounts reported on the Fraud, Waste, and Abuse
*Recoveries from the State Medicaid Program Integrity Activities Form.

Form CMS 64.9C2                                          Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

RECOVERIES FROM OIG STATE COMPLIANT FCA

| Medical Assistance Payments | Period | Total Computable | FMAP Rate | Federal Share |
|---|---|---|---|---|
| | (A) | (B) | | (C) |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |

*These recovery amounts should not be included in any recovery amounts reported on the Fraud, Waste, and Abuse
*Recoveries from the State Medicaid Program Integrity Activities Form.

Form CMS 64.9C2

Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181813

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

RECOVERIES FROM OIG STATE COMPLIANT FCA

| Medical Assistance Payments | Period | Total Computable | FMAP Rate | Federal Share |
|---|---|---|---|---|
| | (A) | (B) | | (C) |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |
| Data Source=10.37.4.11;Initial Catalog=MBES;User ID=MBESApp;Password=P@$$w0rd! | | | | |

*These recovery amounts should not be included in any recovery amounts reported on the Fraud, Waste, and Abuse
*Recoveries from the State Medicaid Program Integrity Activities Form.

Form CMS 64.9C2                                        Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

OMB No. 0938-1265
Expires 12/31/2017

Allocation of Qualified Individual Part B (QIB) Benefits.
Payment Adjustments to Applicable FFYs

State:                                                                                      Quarter Ended:

| | Total Computable | Federal Share |
|---|---|---|
| | (A) | (B) |
| **FFY 2010 (10/01/2009 - 09/30/2010)** | | |
| 1 FFY 2010 Allotment | | |
| 2 Amount Previously Reported - Title XIX | | |
| 3 Line 6 - Title XIX | | |
| 4 Line 7 - Title XIX | | |
| 5 Line 8 - Title XIX | | |
| 6 Line 10 - Title XIX | | |
| 7 Subtotal - Title XIX | | |
| 8 Total To Date - Title XIX | | |
| 9 Unused FFY 2010 Allotment | | |
| **FFY 2011 (10/01/2010 - 09/30/2011)** | | |
| 1 FFY 2011 Allotment | | |
| 2 Amount Previously Reported - Title XIX | | |
| 3 Line 6 - Title XIX | | |
| 4 Line 7 - Title XIX | | |
| 5 Line 8 - Title XIX | | |
| 6 Line 10 - Title XIX | | |
| 7 Subtotal - Title XIX | | |
| 8 Total To Date - Title XIX | | |
| 9 Unused FFY 2011 Allotment | | |

Form CMS 64.9QI                                      Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order                                      NOVARTIS-USAO-0181815

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                Quarter Ended:

| Medical Assistance Payments<br>Special Issue Reporting Program: | | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|---|
| | | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 1A | Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B | Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | | | | | |
| 2A | Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B | Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 4C | Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 7 | Prescribed Drugs | | | | | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 7A3 | MCO - National Agreement | | | | | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | |
| 7A6 | Increased ACA OFFSET - MCO - 100% | | | | | | | | |

Form CMS 64.9PE                                  Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order                                          NOVARTIS-USAO-0181816

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

### Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Expenditures In This Quarter

State:                                                                                                      Quarter Ended:

| Medical Assistance Payments Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 8 Dental Services | | | | | | | | |
| 9A Other Practitioners Services - Regular Payments | | | | | | | | |
| 9B Other Practitioners Services - Supplemental Payments | | | | | | | | |
| 10 Clinic Services | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | |
| 12 Home Health Services | | | | | | | | |
| 13 Sterilizations | | | | | | | | |
| 14 Abortions No. | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | |
| 16 Rural Health Clinic Screening | | | | | | | | |
| 17A Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1 120% - 134% Of Poverty | | | | | | | | |
| 17D Coinsurance And Deductibles | | | | | | | | |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B1 Prepaid Ambulatory Health Plan | | | | | | | | |
| 18B2 Prepaid Inpatient Health Plan | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19A Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | |
| 19B Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | |

Form CMS 64.9PE

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181817

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State: _____                                        Quarter Ended: _____

| Medical Assistance Payments Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 19C Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23A Personal Care Services - Regular Payment | | | | | | | | |
| 23B Personal Care Services - SDS 1915(j) | | | | | | | | |
| 24A Targeted Case Management Services - Community Case-Management | | | | | | | | |
| 24B Case Management - State Wide | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | |
| 27 Emergency Services for Undocumented Aliens | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | |
| 29 Non-Emergency Medical Transportation | | | | | | | | |
| 30 Physical Therapy | | | | | | | | |
| 31 Occupational Therapy | | | | | | | | |
| 32 Services for Speech, Hearing and Language | | | | | | | | |
| 33 Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | |
| 34 Diagnostic Screening & Preventive Services | | | | | | | | |
| 35 Nurse Mid-Wife | | | | | | | | |
| 36 Emergency Hospital Services | | | | | | | | |
| 37 Critical Access Hospitals | | | | | | | | |
| 38 Nurse Practitioner Services | | | | | | | | |
| 39 School Based Services | | | | | | | | |
| 40 Rehabilitative Services (non-school-based) | | | | | | | | |

Form CMS 64.9PE

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181818

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program

Expenditures In This Quarter

State:                                                                                                          Quarter Ended:

| Medical Assistance Payments Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 41 | Private Duty Nursing | | | | | | | | |
| 42 | Freestanding Birth Center | | | | | | | | |
| 43 | Health Home for Enrollees w Chronic Conditions | | | | | | | | |
| 44 | Tobacco Cessation for Preg Women | | | | | | | | |
| 49 | Other Care Services | | | | | | | | |
| 50 | Total | | | | | | | | |

Form CMS 64.9PE

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION - Subject to Protective Order

NOVARTIS-USAO-0181819

**Medical Assistance Expenditures By Type Of Service**
**For The Medical Assistance Program**
**Prior Period Adjustments In This Quarter**

State:

Quarter Ended:
Fiscal Year:

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Line # | | | | | | | | | |
| Medical Assistance Payments / Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FMAP Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 1A | Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B | Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | | | | | |
| 2A | Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B | Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 4C | Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 7 | Prescribed Drugs | | | | | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 7A3 | MCO - National Agreement | | | | | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | |

Form CMS 64.9PEP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181820

**Medical Assistance Expenditures By Type Of Service**
**For The Medical Assistance Program**
**Prior Period Adjustments In This Quarter**

State:

Quarter Ended:

Fiscal Year:

| | | | | Federal Share | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments<br><br>Special Issue Reporting Program: | | Total Comp. | FMAP<br><br>Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
| | | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 7A6 | Increased ACA OFFSET - MCO - 100% | | | | | | | | | |
| 8 | Dental Services | | | | | | | | | |
| 9A | Other Practitioners Services - Regular Payments | | | | | | | | | |
| 9B | Other Practitioners Services - Supplemental Payments | | | | | | | | | |
| 10 | Clinic Services | | | | | | | | | |
| 11 | Laboratory And Radiological Services | | | | | | | | | |
| 12 | Home Health Services | | | | | | | | | |
| 13 | Sterilizations | | | | | | | | | |
| 14 | Abortions No. | | | | | | | | | |
| 15 | EPSDT Screening Services | | | | | | | | | |
| 16 | Rural Health Clinic Screening | | | | | | | | | |
| 17A | Medicare Health Insurance Payments - Part A Premiums | | | | | | | | | |
| 17B | Medicare Health Insurance Payments - Part B Premiums | | | | | | | | | |
| 17C1 | 120% - 134% Of Poverty | | | | | | | | | |
| 17D | Coinsurance And Deductibles | | | | | | | | | |
| 18A | Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | | |
| 18B1 | Prepaid Ambulatory Health Plan | | | | | | | | | |
| 18B2 | Prepaid Inpatient Health Plan | | | | | | | | | |
| 18C | Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | | |
| 18D | Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | | |
| 18E | Medicaid Health Insurance Payments: Other | | | | | | | | | |

Form CMS 64.9PEP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181821

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:

Quarter Ended:

Fiscal Year:

| Line # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments | | Federal Share | | | | | | | | |
| Special Issue Reporting Program: | | | FMAP | | | | | | | |
| | | Total Comp. | Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
| | | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 19A | Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | | |
| 19B | Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | | |
| 19C | Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | | | | | | |
| 23A | Personal Care Services - Regular Payment | | | | | | | | | |
| 23B | Personal Care Services - SDS 1915(j) | | | | | | | | | |
| 24A | Targeted Case Management Services - Community Case-Management | | | | | | | | | |
| 24B | Case Management - State Wide | | | | | | | | | |
| 25 | Primary Care Case Management Services | | | | | | | | | |
| 26 | Hospice Benefits | | | | | | | | | |
| 27 | Emergency Services for Undocumented Aliens | | | | | | | | | |
| 28 | Federally-Qualified Health Center | | | | | | | | | |
| 29 | Non-Emergency Medical Transportation | | | | | | | | | |
| 30 | Physical Therapy | | | | | | | | | |
| 31 | Occupational Therapy | | | | | | | | | |
| 32 | Services for Speech, Hearing and Language | | | | | | | | | |
| 33 | Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | | |
| 34 | Diagnostic Screening & Preventive Services | | | | | | | | | |
| 35 | Nurse Mid-Wife | | | | | | | | | |
| 36 | Emergency Hospital Services | | | | | | | | | |
| 37 | Critical Access Hospitals | | | | | | | | | |

Form CMS 64.9PEP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181822

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| | Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments<br>Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FMAP<br>Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | | | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | | (G) | (H) |
| 38  Nurse Practitioner Services | | | | | | | | | | |
| 39  School Based Services | | | | | | | | | | |
| 40  Rehabilitative Services (non-school-based) | | | | | | | | | | |
| 41  Private Duty Nursing | | | | | | | | | | |
| 42  Freestanding Birth Center | | | | | | | | | | |
| 43  Health Home for Enrollees w Chronic Conditions | | | | | | | | | | |
| 44  Tobacco Cessation for Preg Women | | | | | | | | | | |
| 49  Other Care Services | | | | | | | | | | |
| 50  Total | | | | | | | | | | |

Form CMS 64.9PEP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181823

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments<br>Waiver Type:<br>Waiver Number:<br>Waiver Name:<br>Eligibility: | Total Comp. | FMAP | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 1A | Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B | Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | | | | | |
| 2A | Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B | Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 4C | Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 7 | Prescribed Drugs | | | | | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 7A3 | MCO - National Agreement | | | | | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | |

Form CMS 64.9PEP Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181824

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| Line # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments<br><br>Waiver Type:<br>Waiver Number:<br>Waiver Name:<br>Eligibility: | | Total Comp. | FMAP | | Federal Share | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | | Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | | |
| | | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 7A6 | Increased ACA OFFSET - MCO - 100% | | | | | | | | | |
| 8 | Dental Services | | | | | | | | | |
| 9A | Other Practitioners Services - Regular Payments | | | | | | | | | |
| 9B | Other Practitioners Services - Supplemental Payments | | | | | | | | | |
| 10 | Clinic Services | | | | | | | | | |
| 11 | Laboratory And Radiological Services | | | | | | | | | |
| 12 | Home Health Services | | | | | | | | | |
| 13 | Sterilizations | | | | | | | | | |
| 14 | Abortions No. | | | | | | | | | |
| 15 | EPSDT Screening Services | | | | | | | | | |
| 16 | Rural Health Clinic Screening | | | | | | | | | |
| 17A | Medicare Health Insurance Payments - Part A Premiums | | | | | | | | | |
| 17B | Medicare Health Insurance Payments - Part B Premiums | | | | | | | | | |
| 17C1 | 120% - 134% Of Poverty | | | | | | | | | |
| 17D | Coinsurance And Deductibles | | | | | | | | | |
| 18A | Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | | |
| 18B1 | Prepaid Ambulatory Health Plan | | | | | | | | | |
| 18B2 | Prepaid Inpatient Health Plan | | | | | | | | | |
| 18C | Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | | |
| 18D | Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | | |
| 18E | Medicaid Health Insurance Payments: Other | | | | | | | | | |

Form CMS 64.9PEP Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181825

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Line #** | | | | | | | |
| **Medical Assistance Payments** | | **Total Comp.** | | **Federal Share** | | | | | **Total Federal Share** | **Deferral Or C.I.N. Number** |
| Waiver Type:<br>Waiver Number:<br>Waiver Name:<br>Eligibility: | | | **FMAP** | | | | | | | |
| | | | **Incr FMAP** | **IHS Facility Services 100%** | **Fam. Plan Services 90%** | **Optional Breast or Cerv. Cancer Services \*** | **Other % (Oth)** | **Federal Share** | | |
| | | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 19A | Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | | |
| 19B | Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | | |
| 19C | Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | | | | | | |
| 23A | Personal Care Services - Regular Payment | | | | | | | | | |
| 23B | Personal Care Services - SDS 1915(j) | | | | | | | | | |
| 24A | Targeted Case Management Services - Community Case-Management | | | | | | | | | |
| 24B | Case Management - State Wide | | | | | | | | | |
| 25 | Primary Care Case Management Services | | | | | | | | | |
| 26 | Hospice Benefits | | | | | | | | | |
| 27 | Emergency Services for Undocumented Aliens | | | | | | | | | |
| 28 | Federally-Qualified Health Center | | | | | | | | | |
| 29 | Non-Emergency Medical Transportation | | | | | | | | | |
| 30 | Physical Therapy | | | | | | | | | |
| 31 | Occupational Therapy | | | | | | | | | |
| 32 | Services for Speech, Hearing and Language | | | | | | | | | |
| 33 | Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | | |
| 34 | Diagnostic Screening & Preventive Services | | | | | | | | | |
| 35 | Nurse Mid-Wife | | | | | | | | | |
| 36 | Emergency Hospital Services | | | | | | | | | |
| 37 | Critical Access Hospitals | | | | | | | | | |

Form CMS 64.9PEP Waiver                         Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order                                    NOVARTIS-USAO-0181826

Department of Health and Human Services    OMB No. 0938-1265
Centers for Medicare & Medicaid Services    Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:                                                    Quarter Ended:
                                                          Fiscal Year:

| Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Medical Assistance Payments**<br>Waiver Type:<br>Waiver Number:<br>Waiver Name:<br>Eligibility: | Total Comp. | **Federal Share** | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FMAP<br>Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 38 Nurse Practitioner Services | | | | | | | | | |
| 39 School Based Services | | | | | | | | | |
| 40 Rehabilitative Services (non-school-based) | | | | | | | | | |
| 41 Private Duty Nursing | | | | | | | | | |
| 42 Freestanding Birth Center | | | | | | | | | |
| 43 Health Home for Enrollees w Chronic Conditions | | | | | | | | | |
| 44 Tobacco Cessation for Preg Women | | | | | | | | | |
| 49 Other Care Services | | | | | | | | | |
| 50 Total | | | | | | | | | |

Form CMS 64.9PEP Waiver                     Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181827

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

### Medical Assistance Expenditures By Type Of Service
#### For The Medical Assistance Program
#### Expenditures In This Quarter

State:                                                                                       Quarter Ended:

| Medical Assistance Payments<br>Waiver Type:<br>Waiver Number:<br>Waiver Name: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 1A Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 1C Inpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 1D Inpatient Hospital Services - GME Payments | | | | | | | | |
| 2A Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3A Nursing Facility Services - Regular Payments | | | | | | | | |
| 3B Nursing Facility Services - Supplemental Payments | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 4C Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | |
| 5A Physician and Surgical Services - Regular Payments | | | | | | | | |
| 5B Physician and Surgical Services - Supplemental Payments | | | | | | | | |
| 6A Outpatient Hospital Services - Regular Payments | | | | | | | | |
| 6B Outpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 7A3 MCO - National Agreement | | | | | | | | |
| 7A4 MCO - State Sidebar Agreement | | | | | | | | |
| 7A5 Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | |
| 7A6 Increased ACA OFFSET - MCO - 100% | | | | | | | | |

Form CMS 64.9PE Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181828

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                                          Quarter Ended:

| Medical Assistance Payments Waiver Type: Waiver Number: Waiver Name: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 8 Dental Services | | | | | | | | |
| 9A Other Practitioners Services - Regular Payments | | | | | | | | |
| 9B Other Practitioners Services - Supplemental Payments | | | | | | | | |
| 10 Clinic Services | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | |
| 12 Home Health Services | | | | | | | | |
| 13 Sterilizations | | | | | | | | |
| 14 Abortions No. | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | |
| 16 Rural Health Clinic Screening | | | | | | | | |
| 17A Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1 120% - 134% Of Poverty | | | | | | | | |
| 17D Coinsurance And Deductibles | | | | | | | | |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B1 Prepaid Ambulatory Health Plan | | | | | | | | |
| 18B2 Prepaid Inpatient Health Plan | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19A Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | |
| 19B Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | |

Form CMS 64.9PE Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181829

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                                          Quarter Ended:

| Medical Assistance Payments | Total Comp. | Federal Share | | | | | | Total Federal Share |
| Waiver Type: Waiver Number: Waiver Name: | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 19C Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23A Personal Care Services - Regular Payment | | | | | | | | |
| 23B Personal Care Services - SDS 1915(j) | | | | | | | | |
| 24A Targeted Case Management Services - Community Case-Management | | | | | | | | |
| 24B Case Management - State Wide | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | |
| 27 Emergency Services for Undocumented Aliens | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | |
| 29 Non-Emergency Medical Transportation | | | | | | | | |
| 30 Physical Therapy | | | | | | | | |
| 31 Occupational Therapy | | | | | | | | |
| 32 Services for Speech, Hearing and Language | | | | | | | | |
| 33 Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | |
| 34 Diagnostic Screening & Preventive Services | | | | | | | | |
| 35 Nurse Mid-Wife | | | | | | | | |
| 36 Emergency Hospital Services | | | | | | | | |
| 37 Critical Access Hospitals | | | | | | | | |
| 38 Nurse Practitioner Services | | | | | | | | |
| 39 School Based Services | | | | | | | | |
| 40 Rehabilitative Services (non-school-based) | | | | | | | | |

Form CMS 64.9PE Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION - Subject to Protective Order

NOVARTIS-USAO-0181830

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                          Quarter Ended:

| Medical Assistance Payments Waiver Type: Waiver Number: Waiver Name: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 41  Private Duty Nursing | | | | | | | | |
| 42  Freestanding Birth Center | | | | | | | | |
| 43  Health Home for Enrollees w Chronic Conditions | | | | | | | | |
| 44  Tobacco Cessation for Preg Women | | | | | | | | |
| 49  Other Care Services | | | | | | | | |
| 50  Total | | | | | | | | |

Form CMS 64.9PE Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181831

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program
Expenditures In This Quarter

State: _____                                                                    Quarter Ended: _____

| Medical Assistance Payments Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 1A Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 1C Inpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 1D Inpatient Hospital Services - GME Payments | | | | | | | | |
| 2A Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3A Nursing Facility Services - Regular Payments | | | | | | | | |
| 3B Nursing Facility Services - Supplemental Payments | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 4C Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | |
| 5A Physician and Surgical Services - Regular Payments | | | | | | | | |
| 5B Physician and Surgical Services - Supplemental Payments | | | | | | | | |
| 6A Outpatient Hospital Services - Regular Payments | | | | | | | | |
| 6B Outpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 7A3 MCO - National Agreement | | | | | | | | |
| 7A4 MCO - State Sidebar Agreement | | | | | | | | |
| 7A5 Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | |
| 7A6 Increased ACA OFFSET - MCO - 100% | | | | | | | | |

Form CMS 64.9E

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181832

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

### Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Expenditures In This Quarter

State:                                                                 Quarter Ended:

| Medical Assistance Payments  Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 8 Dental Services | | | | | | | | |
| 9A Other Practitioners Services - Regular Payments | | | | | | | | |
| 9B Other Practitioners Services - Supplemental Payments | | | | | | | | |
| 10 Clinic Services | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | |
| 12 Home Health Services | | | | | | | | |
| 13 Sterilizations | | | | | | | | |
| 14 Abortions No. | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | |
| 16 Rural Health Clinic Screening | | | | | | | | |
| 17A Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1 120% - 134% Of Poverty | | | | | | | | |
| 17D Coinsurance And Deductibles | | | | | | | | |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B1 Prepaid Ambulatory Health Plan | | | | | | | | |
| 18B2 Prepaid Inpatient Health Plan | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19A Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | |
| 19B Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | |

Form CMS 64.9E

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181833

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                                                          Quarter Ended:

| Medical Assistance Payments<br>Special Issue Reporting Program: | | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|---|
| | | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 19C | Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23A | Personal Care Services - Regular Payment | | | | | | | | |
| 23B | Personal Care Services - SDS 1915(j) | | | | | | | | |
| 24A | Targeted Case Management Services - Community Case-Management | | | | | | | | |
| 24B | Case Management - State Wide | | | | | | | | |
| 25 | Primary Care Case Management Services | | | | | | | | |
| 26 | Hospice Benefits | | | | | | | | |
| 27 | Emergency Services for Undocumented Aliens | | | | | | | | |
| 28 | Federally-Qualified Health Center | | | | | | | | |
| 29 | Non-Emergency Medical Transportation | | | | | | | | |
| 30 | Physical Therapy | | | | | | | | |
| 31 | Occupational Therapy | | | | | | | | |
| 32 | Services for Speech, Hearing and Language | | | | | | | | |
| 33 | Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | |
| 34 | Diagnostic Screening & Preventive Services | | | | | | | | |
| 35 | Nurse Mid-Wife | | | | | | | | |
| 36 | Emergency Hospital Services | | | | | | | | |
| 37 | Critical Access Hospitals | | | | | | | | |
| 38 | Nurse Practitioner Services | | | | | | | | |
| 39 | School Based Services | | | | | | | | |
| 40 | Rehabilitative Services (non-school-based) | | | | | | | | |

Form CMS 64.9E

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181834

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program

Expenditures In This Quarter

State:                                                                                                     Quarter Ended:

| Medical Assistance Payments<br>Special Issue Reporting Program: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 41   Private Duty Nursing | | | | | | | | |
| 42   Freestanding Birth Center | | | | | | | | |
| 43   Health Home for Enrollees w Chronic Conditions | | | | | | | | |
| 44   Tobacco Cessation for Preg Women | | | | | | | | |
| 49   Other Care Services | | | | | | | | |
| 50   Total | | | | | | | | |

Form CMS 64.9E

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181835

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

**Medical Assistance Expenditures By Type Of Service**
**For The Medical Assistance Program**
**Prior Period Adjustments In This Quarter**

State:

Quarter Ended:
Fiscal Year:

| | Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Assistance Payments**<br><br>Special Issue Reporting Program: | | | **Federal Share** | | | | | | | |
| | | | **FMAP** | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
| | | Total Comp. | Incr FMAP | | | | | | | |
| | | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 1A | Inpatient Hospital Services - Regular Payments | | | | | | | | | |
| 1B | Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | | | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | | | | | | |
| 2A | Mental Health Facility Services - Regular Payments | | | | | | | | | |
| 2B | Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | | | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | | |
| 4C | Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | | | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | | | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | | | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | | | | | | |
| 7 | Prescribed Drugs | | | | | | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | | | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | | | | | | |
| 7A3 | MCO - National Agreement | | | | | | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | | | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | | |

Form CMS 64.9EP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181836

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| | | Total Comp. | FMAP Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
|---|---|---|---|---|---|---|---|---|---|---|
| | Line # | | | | Federal Share | | | | | |
| Medical Assistance Payments | | | | | | | | | | |
| Special Issue Reporting Program: | | | | | | | | | | |
| | | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 7A6 | Increased ACA OFFSET - MCO - 100% | | | | | | | | | |
| 8 | Dental Services | | | | | | | | | |
| 9A | Other Practitioners Services - Regular Payments | | | | | | | | | |
| 9B | Other Practitioners Services - Supplemental Payments | | | | | | | | | |
| 10 | Clinic Services | | | | | | | | | |
| 11 | Laboratory And Radiological Services | | | | | | | | | |
| 12 | Home Health Services | | | | | | | | | |
| 13 | Sterilizations | | | | | | | | | |
| 14 | Abortions No. | | | | | | | | | |
| 15 | EPSDT Screening Services | | | | | | | | | |
| 16 | Rural Health Clinic Screening | | | | | | | | | |
| 17A | Medicare Health Insurance Payments - Part A Premiums | | | | | | | | | |
| 17B | Medicare Health Insurance Payments - Part B Premiums | | | | | | | | | |
| 17C1 | 120% - 134% Of Poverty | | | | | | | | | |
| 17D | Coinsurance And Deductibles | | | | | | | | | |
| 18A | Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | | |
| 18B1 | Prepaid Ambulatory Health Plan | | | | | | | | | |
| 18B2 | Prepaid Inpatient Health Plan | | | | | | | | | |
| 18C | Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | | |
| 18D | Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | | |
| 18E | Medicaid Health Insurance Payments: Other | | | | | | | | | |

Form CMS 64.9EP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181837

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| | Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments | | | Federal Share | | | | | | | |
| Special Issue Reporting Program: | | | FMAP | | | | | | | |
| | | Total Comp. | Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
| | | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) |
| 19A | Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | | |
| 19B | Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | | |
| 19C | Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | | | | | | |
| 23A | Personal Care Services - Regular Payment | | | | | | | | | |
| 23B | Personal Care Services - SDS 1915(j) | | | | | | | | | |
| 24A | Targeted Case Management Services - Community Case-Management | | | | | | | | | |
| 24B | Case Management - State Wide | | | | | | | | | |
| 25 | Primary Care Case Management Services | | | | | | | | | |
| 26 | Hospice Benefits | | | | | | | | | |
| 27 | Emergency Services for Undocumented Aliens | | | | | | | | | |
| 28 | Federally-Qualified Health Center | | | | | | | | | |
| 29 | Non-Emergency Medical Transportation | | | | | | | | | |
| 30 | Physical Therapy | | | | | | | | | |
| 31 | Occupational Therapy | | | | | | | | | |
| 32 | Services for Speech, Hearing and Language | | | | | | | | | |
| 33 | Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | | |
| 34 | Diagnostic Screening & Preventive Services | | | | | | | | | |
| 35 | Nurse Mid-Wife | | | | | | | | | |
| 36 | Emergency Hospital Services | | | | | | | | | |
| 37 | Critical Access Hospitals | | | | | | | | | |

Form CMS 64.9EP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181838

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments<br><br>Special Issue Reporting Program: | Total Comp. | FMAP<br>Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | Total Federal Share | Deferral Or C.I.N. Number |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 38  Nurse Practitioner Services | | | | | | | | | |
| 39  School Based Services | | | | | | | | | |
| 40  Rehabilitative Services (non-school-based) | | | | | | | | | |
| 41  Private Duty Nursing | | | | | | | | | |
| 42  Freestanding Birth Center | | | | | | | | | |
| 43  Health Home for Enrollees w Chronic Conditions | | | | | | | | | |
| 44  Tobacco Cessation for Preg Women | | | | | | | | | |
| 49  Other Care Services | | | | | | | | | |
| 50  Total | | | | | | | | | |

Form CMS 64.9EP

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181839

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments<br><br>Waiver Type:<br>Waiver Number:<br>Waiver Name:<br>Eligibility: | Total Comp. | FMAP | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 1A | Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B | Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 1C | Inpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 1D | Inpatient Hospital Services - GME Payments | | | | | | | | |
| 2A | Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B | Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3A | Nursing Facility Services - Regular Payments | | | | | | | | |
| 3B | Nursing Facility Services - Supplemental Payments | | | | | | | | |
| 4A | Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B | Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 4C | Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | |
| 5A | Physician and Surgical Services - Regular Payments | | | | | | | | |
| 5B | Physician and Surgical Services - Supplemental Payments | | | | | | | | |
| 6A | Outpatient Hospital Services - Regular Payments | | | | | | | | |
| 6B | Outpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 7 | Prescribed Drugs | | | | | | | | |
| 7A1 | Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 | Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 7A3 | MCO - National Agreement | | | | | | | | |
| 7A4 | MCO - State Sidebar Agreement | | | | | | | | |
| 7A5 | Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | |

Form CMS 64.9EP Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181840

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| Line # | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Medical Assistance Payments<br>Waiver Type:<br>Waiver Number:<br>Waiver Name:<br>Eligibility: | Total Comp. | Federal Share | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | FMAP<br>Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 7A6 Increased ACA OFFSET - MCO - 100% | | | | | | | | | |
| 8 Dental Services | | | | | | | | | |
| 9A Other Practitioners Services - Regular Payments | | | | | | | | | |
| 9B Other Practitioners Services - Supplemental Payments | | | | | | | | | |
| 10 Clinic Services | | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | | |
| 12 Home Health Services | | | | | | | | | |
| 13 Sterilizations | | | | | | | | | |
| 14 Abortions No. | | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | | |
| 16 Rural Health Clinic Screening | | | | | | | | | |
| 17A Medicare Health Insurance Payments - Part A Premiums | | | | | | | | | |
| 17B Medicare Health Insurance Payments - Part B Premiums | | | | | | | | | |
| 17C1 120% - 134% Of Poverty | | | | | | | | | |
| 17D Coinsurance And Deductibles | | | | | | | | | |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | | |
| 18B1 Prepaid Ambulatory Health Plan | | | | | | | | | |
| 18B2 Prepaid Inpatient Health Plan | | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | | |
| 18E Medicaid Health Insurance Payments: Other | | | | | | | | | |

Form CMS 64.9EP Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181841

Department of Health and Human Services                                    OMB No. 0938-1265
Centers for Medicare & Medicaid Services                                   Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:                                                        Quarter Ended:
                                                              Fiscal Year:

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Line #** | | | | | | | | | | |
| **Medical Assistance Payments** | | | | **Federal Share** | | | | | | |
| Waiver Type:<br>Waiver Number:<br>Waiver Name:<br>Eligibility: | Total Comp. | FMAP | | | | | | Total Federal Share | Deferral Or C.I.N. Number |
| | | Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | | | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) | (H) |
| 19A | Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | | |
| 19B | Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | | |
| 19C | Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | | |
| 22 | Programs Of All-Inclusive Care Elderly | | | | | | | | | |
| 23A | Personal Care Services - Regular Payment | | | | | | | | | |
| 23B | Personal Care Services - SDS 1915(j) | | | | | | | | | |
| 24A | Targeted Case Management Services - Community Case-Management | | | | | | | | | |
| 24B | Case Management - State Wide | | | | | | | | | |
| 25 | Primary Care Case Management Services | | | | | | | | | |
| 26 | Hospice Benefits | | | | | | | | | |
| 27 | Emergency Services for Undocumented Aliens | | | | | | | | | |
| 28 | Federally-Qualified Health Center | | | | | | | | | |
| 29 | Non-Emergency Medical Transportation | | | | | | | | | |
| 30 | Physical Therapy | | | | | | | | | |
| 31 | Occupational Therapy | | | | | | | | | |
| 32 | Services for Speech, Hearing and Language | | | | | | | | | |
| 33 | Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | | |
| 34 | Diagnostic Screening & Preventive Services | | | | | | | | | |
| 35 | Nurse Mid-Wife | | | | | | | | | |
| 36 | Emergency Hospital Services | | | | | | | | | |
| 37 | Critical Access Hospitals | | | | | | | | | |

Form CMS 64.9EP Waiver                            Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181842

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Prior Period Adjustments In This Quarter

State:

Quarter Ended:
Fiscal Year:

| Line # | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Medical Assistance Payments**<br>Waiver Type:<br>Waiver Number:<br>Waiver Name:<br>Eligibility: | Total Comp. | **Federal Share** | | | | | | Total Federal Share | Deferral Or C.I.N. Number | |
| | | FMAP<br>Incr FMAP | IHS Facility Services 100% | Fam. Plan Services 90% | Optional Breast or Cerv. Cancer Services * | Other % (Oth) | Federal Share | | | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) | (H) | |
| 38  Nurse Practitioner Services | | | | | | | | | | |
| 39  School Based Services | | | | | | | | | | |
| 40  Rehabilitative Services (non-school-based) | | | | | | | | | | |
| 41  Private Duty Nursing | | | | | | | | | | |
| 42  Freestanding Birth Center | | | | | | | | | | |
| 43  Health Home for Enrollees w Chronic Conditions | | | | | | | | | | |
| 44  Tobacco Cessation for Preg Women | | | | | | | | | | |
| 49  Other Care Services | | | | | | | | | | |
| 50  Total | | | | | | | | | | |

Form CMS 64.9EP Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181843

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

## Medical Assistance Expenditures By Type Of Service
### For The Medical Assistance Program
### Expenditures In This Quarter

State:                                                                                      Quarter Ended:

| Medical Assistance Payments<br>Waiver Type:<br>Waiver Number:<br>Waiver Name: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 1A Inpatient Hospital Services - Regular Payments | | | | | | | | |
| 1B Inpatient Hospital Service - DSH Adjustment Payments | | | | | | | | |
| 1C Inpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 1D Inpatient Hospital Services - GME Payments | | | | | | | | |
| 2A Mental Health Facility Services - Regular Payments | | | | | | | | |
| 2B Mental Health Facility Services - DSH Adjustment Payments | | | | | | | | |
| 3A Nursing Facility Services - Regular Payments | | | | | | | | |
| 3B Nursing Facility Services - Supplemental Payments | | | | | | | | |
| 4A Intermediate Care Facility Services - Mentally Retarded: Public Providers | | | | | | | | |
| 4B Intermediate Care Facility Services - Mentally Retarded: Private Providers | | | | | | | | |
| 4C Intermediate Care Facility Services - Mentally Retarded: Supplemental Payments | | | | | | | | |
| 5A Physician and Surgical Services - Regular Payments | | | | | | | | |
| 5B Physician and Surgical Services - Supplemental Payments | | | | | | | | |
| 6A Outpatient Hospital Services - Regular Payments | | | | | | | | |
| 6B Outpatient Hospital Services - Supplemental Payments | | | | | | | | |
| 7 Prescribed Drugs | | | | | | | | |
| 7A1 Drug Rebate Offset - National Agreement | | | | | | | | |
| 7A2 Drug Rebate Offset - State Sidebar Agreement | | | | | | | | |
| 7A3 MCO - National Agreement | | | | | | | | |
| 7A4 MCO - State Sidebar Agreement | | | | | | | | |
| 7A5 Increased ACA OFFSET - Fee for Service - 100% | | | | | | | | |
| 7A6 Increased ACA OFFSET - MCO - 100% | | | | | | | | |

Form CMS 64.9E Waiver                                    Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181844

Department of Health and Human Services
Centers for Medicare & Medicaid Services

OMB No. 0938-1265
Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service
For The Medical Assistance Program
Expenditures In This Quarter

State:                                                                                               Quarter Ended:

| Medical Assistance Payments Waiver Type: Waiver Number: Waiver Name: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 8 Dental Services | | | | | | | | |
| 9A Other Practitioners Services - Regular Payments | | | | | | | | |
| 9B Other Practitioners Services - Supplemental Payments | | | | | | | | |
| 10 Clinic Services | | | | | | | | |
| 11 Laboratory And Radiological Services | | | | | | | | |
| 12 Home Health Services | | | | | | | | |
| 13 Sterilizations | | | | | | | | |
| 14 Abortions No. | | | | | | | | |
| 15 EPSDT Screening Services | | | | | | | | |
| 16 Rural Health Clinic Screening | | | | | | | | |
| 17A Medicare Health Insurance Payments - Part A Premiums | | | | | | | | |
| 17B Medicare Health Insurance Payments - Part B Premiums | | | | | | | | |
| 17C1 120% – 134% Of Poverty | | | | | | | | |
| 17D Coinsurance And Deductibles | | | | | | | | |
| 18A Medicaid Health Insurance Payments: Managed Care Organizations (MCO) | | | | | | | | |
| 18B1 Prepaid Ambulatory Health Plan | | | | | | | | |
| 18B2 Prepaid Inpatient Health Plan | | | | | | | | |
| 18C Medicaid Health Insurance Payments: Group Health Plan Payments | | | | | | | | |
| 18D Medicaid Health Insurance Payments: Coinsurance And Deductibles | | | | | | | | |
| 18E Medicaid Health Insurance Payments: Other | | | | | | | | |
| 19A Home and Community-Based Services - Regular Payment (Waiver) | | | | | | | | |
| 19B Home and Community-Based Services - State Plan 1915(i) Only Payment | | | | | | | | |

Form CMS 64.9E Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181845

Department of Health and Human Services

Centers for Medicare & Medicaid Services

OMB No. 0938-1265

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program

Expenditures In This Quarter

State:                                                                                                          Quarter Ended:

| Medical Assistance Payments  Waiver Type:  Waiver Number:  Waiver Name: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | | (F) | (G) |
| 19C Home and Community-Based Services - State Plan 1915(j) Only Payment | | | | | | | | |
| 22 Programs Of All-Inclusive Care Elderly | | | | | | | | |
| 23A Personal Care Services - Regular Payment | | | | | | | | |
| 23B Personal Care Services - SDS 1915(j) | | | | | | | | |
| 24A Targeted Case Management Services - Community Case-Management | | | | | | | | |
| 24B Case Management - State Wide | | | | | | | | |
| 25 Primary Care Case Management Services | | | | | | | | |
| 26 Hospice Benefits | | | | | | | | |
| 27 Emergency Services for Undocumented Aliens | | | | | | | | |
| 28 Federally-Qualified Health Center | | | | | | | | |
| 29 Non-Emergency Medical Transportation | | | | | | | | |
| 30 Physical Therapy | | | | | | | | |
| 31 Occupational Therapy | | | | | | | | |
| 32 Services for Speech, Hearing and Language | | | | | | | | |
| 33 Prosthetic Devices, Dentures, Eyeglasses | | | | | | | | |
| 34 Diagnostic Screening & Preventive Services | | | | | | | | |
| 35 Nurse Mid-Wife | | | | | | | | |
| 36 Emergency Hospital Services | | | | | | | | |
| 37 Critical Access Hospitals | | | | | | | | |
| 38 Nurse Practitioner Services | | | | | | | | |
| 39 School Based Services | | | | | | | | |
| 40 Rehabilitative Services (non-school-based) | | | | | | | | |

Form CMS 64.9E Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION - Subject to Protective Order

NOVARTIS-USAO-0181846

Department of Health and Human Services

OMB No. 0938-1265

Centers for Medicare & Medicaid Services

Expires 12/31/2017

Medical Assistance Expenditures By Type Of Service

For The Medical Assistance Program

Expenditures In This Quarter

State:                                                                                                        Quarter Ended:

| Medical Assistance Payments<br>Waiver Type:<br>Waiver Number:<br>Waiver Name: | Total Comp. | Federal Share | | | | | | Total Federal Share |
|---|---|---|---|---|---|---|---|---|
| | | FMAP | IHS Facility Services 100% | Fam. Plan. Services 90% | Optional Breast or Cerv. Cancer Services | Other % (Oth) | Federal Share | |
| | (A) | (B) | (C) | (D) | (E) | (F) | | (G) |
| 41   Private Duty Nursing | | | | | | | | |
| 42   Freestanding Birth Center | | | | | | | | |
| 43   Health Home for Enrollees w Chronic Conditions | | | | | | | | |
| 44   Tobacco Cessation for Preg Women | | | | | | | | |
| 49   Other Care Services | | | | | | | | |
| 50   Total | | | | | | | | |

Form CMS 64.9E Waiver

Report Date: Thursday, July 27, 2017 - 07:38 AM

CONFIDENTIAL INFORMATION -
Subject to Protective Order

NOVARTIS-USAO-0181847