# Exhibit 19

PREET BHARARA
United States Attorney for the
Southern District of New York
By:     JEANETTE VARGAS
        CHRISTOPHER HARWOOD
        MÓNICA FOLCH
        JACOB LILLYWHITE
        JENNIFER JUDE
        PIERRE ARMAND
Assistant United States Attorneys
86 Chambers Street, 3rd Fl.
New York, NY 10007
Tel.: (212) 637-2678/2728/6559/2639/2663/2724
jeannette.vargas@usdoj.gov
christopher.harwood@usdoj.gov
monica.folch@usdoj.gov
jacob.lillywhite@usdoj.gov
jennifer.jude@usdoj.gov
pierre.armand@usdoj.gov

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| UNITED STATES OF AMERICA, *et al.*,<br><br>        Plaintiffs and Relator,<br>                v.<br>NOVARTIS PHARMACEUTICALS<br>CORPORATION,<br><br>        Defendant. | Case No. 11 Civ. 0071 (PGG) |
| UNITED STATES OF AMERICA,<br><br>        Plaintiff,<br>                v.<br>NOVARTIS PHARMACEUTICALS<br>CORPORATION,<br><br>        Defendant. | **PLAINTIFF THE UNITED<br>STATES' AMENDED INITIAL<br>DISCLOSURES** |

Pursuant to Federal Rule of Civil Procedure 26(a)(1), plaintiff the United States (the "Government"), by its attorney, Preet Bharara, the United States Attorney for the Southern District of New York, makes the following amended disclosures.

These amended disclosures do not include any individuals or materials that may be used solely for impeachment.  Further, by making these disclosures, the Government does not waive, and hereby expressly reserves, the right to assert any privilege or objection under applicable statute, regulation, law or rule, including, but not limited to, the attorney-client, work product, and deliberative process privileges.  In addition, as the Government's investigation is continuing, these disclosures are based on information now reasonably available; the Government expressly reserves the right to supplement, clarify, revise, or correct any or all of the disclosures herein in accordance with Federal Rule of Civil Procedure 26(e)(1).

I.   **WITNESSES**:

Based on information currently known to the Government, the following individuals may have information that the Government may use in support of the claims in its Amended Complaint in Intervention filed on August 26, 2013 (the "U.S. Complaint").[1]  The following witnesses may have relevant information regarding the subjects indicated.  Where known to the Government's counsel, the last known address and telephone number of the witness is provided:

---

[1] In addition to the witnesses identified below, the Government also identifies any individuals identified by defendant Novartis Pharmaceuticals Corp. in its initial disclosures, amended disclosures, or discovery responses.

A.    **Current and Former Employees of Novartis Pharmaceuticals Corp. ("Novartis") or Advanced Health Media ("AHM") Who May Have Relevant Information Regarding Policies, Procedures and Practices with Respect to Novartis Speaker Programs**[2]

1.    <u>Current and Former Novartis Employees</u>[3]

Relator Oswald Bilotta (represented by Jim Miller, Esq.)[4]

All Novartis sales representatives or sales managers identified in *Exhibit A*, attached hereto.

Any Novartis employee identified by any party in response to a discovery request in this action.

Any Novartis employee included by Novartis as a document custodian or a Rule 30(b)(6) designee.

Any Novartis employee whose deposition is noticed by any party.

2.    <u>Current and Former Advanced Health Media Employees</u>

Irwin Mittleman (Represented by Christian Jensen, Esq.)[5]

Michele Galiszewski
121 Chanlon Road, Suite 300
New Providence, NJ 07974
(908) 222-4829

Any AHM employee whose deposition is noticed by any party.

---

[2] For purposes of these amended disclosures, the term "speaker program" includes roundtable events.

[3] To the extent the witness is a former employee of Novartis and the Government has a last known address and/or phone number for the witness, the Government is providing that last known address and/or phone number or the last known address and/or phone number of his or her representative.

[4] Mr. Miller's address is Shepherd, Finkelman, Miller & Shah, LLP, 65 Main St., Chester, CT 06412.  (860) 526-1100.

[5] Mr. Jensen's address is Olender Feldman, LLP, 248 Morris Avenue, Union, NJ 07083. (908) 964-2446.

B.    **Government Witnesses**[6]

    1.   <u>Centers for Medicare and Medicaid Services ("CMS")</u>

Mark Hogle
Director Enterprise Data Services Group
Office of Technology Solutions
Centers for Medicare and Medicaid Services
7500 Security Boulevard
Baltimore, MD 21244
(410) 786-6966

Alisha Banks
Division Director, Division of Enrollment Operations
7500 Security Blvd
Baltimore, MD 21244
(410) 786-0671

Cheri Rice
Director, Medicare Plan Payment Group
Centers for Medicare & Medicaid Services
7500 Security Blvd
Baltimore, MD 21244
(410) 786-0789

Arianne Spaccarelli
Technical Advisor
Division of Benefit Purchasing and Monitoring
Medicare Drug Benefit and C&D Data Group
Centers for Medicare & Medicaid Services
7500 Security Blvd
Baltimore, MD 21244
(410) 786-5715

---

[6] The individuals identified below as Government witnesses should be contacted through counsel for the Government.

Jay Gavens
National Technical Director for the Financial Management Group
Financial Management Group
Center for Medicaid & Children's Services
Centers for Medicare and Medicaid Services
61 Forsyth Street, SW, Suite 4T20
Atlanta, Georgia 30303
(404) 562-7430

These individuals may have relevant information regarding one or more of the following topics:  (1) the administration of the Medicare and Medicaid programs; (2) the Medicare and Medicaid claims processes, including the certifications and representations made in connection with those processes; and (3) the Medicare claims data that the Government produced in this matter.

2.      TRICARE (formerly known as CHAMPUS)

Tracy Coufal, CFE
Healthcare Fraud Specialist
Program Integrity
TRICARE Management Activity
16401 E Centretech Parkway
Aurora, CO 80011
(303) 676-3752

Beth Spearman
Senior Program Analyst/TPharm4 Contracting Officer Representative
Defense Health Agency
16401 E Centretech Parkway
Aurora, CO 80011
(303) 676-3922

William Blanche
Chief Purchased Operations Branch, TPharm Program Manager
Defense Health Agency
7700 Arlington Boulevard, Suite 5101
Falls Church, VA 22042
(703) 681-2890

James A. Jones
Vice President
Provider Network Management
Health Net Federal Services
2107 Wilson BLVD, Suite 900
Arlington, VA 222201
(571) 227-6545

Lynda Dobson
Director, Operations
PGBA
8733 Highway 17 Bypass
Surfside Beach, SC 29575
(843) 581-7486

Jennifer Wise
Manager, Operations
PGBA
200 Dozier Blvd
Florence, SC 29501
(843) 736-4611

Bill Payne, Director
Network & Claims Administration
Humana
The Forum III
305 North Hurstbourne Pky
Louisville, KY 40222
(502) 318-6091

These individuals may have relevant information regarding one or more of
the following topics: (1) the administration of the TRICARE program, (2)
the TRICARE claims process, including the certifications and
representations made in connection with that process; and (3) the TRICARE
claims data that the Government produced in this matter.

3.      Department of Veterans Affairs ("VA")

Craig Robinson
Associate Deputy Assistant Secretary for National Healthcare Acquisition
P.O. Box 76
1st Ave. 1 Blk N of 22nd St.
Hines, IL 60141
(708) 786-1757

Michael Valentino
Chief Consultant, Pharmacy Benefits Management Services
810 Vermont Avenue NW
Washington, DC 20420
(202) 461-7360

Mike Grivnovics
Director, Office of Contract Review
810 Vermont Ave, NW (55)
Washington, DC 20420
(202) 461-4656

These individuals may have relevant information regarding one or more of the following topics:  (1) the administration of the VA's healthcare program; (2) the process through which the VA procures and dispenses prescription drugs, including the certifications and representations made in connection with that process; and (3) the VA claims data that the Government produced in this matter.

4.   State Medicaid Agencies[7]

Sharon Ann Rhodes (Alabama)

Linda Smallwood (Colorado)

Efrem Golden (Connecticut)

Dominique Saint-Loth (Delaware)

Beth Henry (Florida)

Mark Hall (Georgia)

Joy McCormick (Georgia)

Kathrine Ayad (Idaho)

Elizabeth SanMiguel (Indiana)

Mark A. Knight (Kansas)

---

[7] The Government will provide contact information for the state Medicaid agency witnesses listed below on request.

Uma Jaganathan (Kentucky)

Taehee Han (Louisiana)

Denise Ceule (Maine)

Marc Wall (Maryland)

Trina Guy (Michigan)

Jenne Caudle (Montana)

Keri Ryan (Nebraska)

Lise C. Farrand (New Hampshire)

Jeff Peterson (New Mexico)

Janice Norris (North Carolina)

Christopher S. Joseph (North Dakota)

Tobey Culler (Ohio)

Justin Etchieson (Oklahoma)

Christopher J. Butala (Oregon)

Daniel Walker (Pennsylvania)

Thomas DeQuattro (Rhode Island)

Lawrence Overbaugh (South Carolina)

Ronald A. Bugay (South Dakota)

Olivia Moreno (Texas)

Michelle Beard (Vermont)

David Edward McDonald (Washington)

Jamie Jones (Wisconsin)

Debbie Paiz (Wyoming)

Witnesses from state Medicaid agencies for the states not identified above.

These individuals have relevant information regarding the Medicaid claims data that the Government produced in this matter.

5.   Any current or former Government employee whose deposition Novartis notices or who is identified as a Rule 30(b)(6) designee.

C.   **Doctors and Other Health Care Professionals Who May Have Relevant Information Regarding the Conduct of Novartis's Speaker Programs**:[8]

1.   All doctors or other health care professionals or members of their staff identified in *Exhibit B*, attached hereto.

2.   Any doctor or other health care professional or member of their staff identified by any party in response to a discovery request in this action.

3.   Any doctor or other health care professional or member of their staff whose deposition is noticed by any party.

D.   **Witnesses Who May Have Information About Damages**:[9]

Representatives and/or agents of CMS, TRICARE, the VA, and the state Medicaid agencies that reimbursed Medicaid claims for the drugs at issue in the U.S. Complaint, including the individuals identified above in section I-B; any individual in the Novartis Cardiovascular sales force involved in the sale or promotion of — including conducting speaker programs for — the drugs at issue in the U.S. Complaint; any employee or agent of Novartis involved in the review or analysis of Novartis's speaker programs — including from the perspective of compliance and return on investment — with respect to the drugs at issue in the U.S. Complaint; and any individuals identified by Novartis in its initial disclosures, amended disclosures, or

---

[8]   In addition to the witnesses identified below, the witnesses identified in section I-A also may have information relevant to the conduct of Novartis speaker programs.

[9]   In addition to the witnesses identified below, the witnesses identified in sections I-A through C also may have information relevant to the scope of damages.

discovery responses.

Further, the Government may call one or more expert witnesses to support its claims in the U.S. Complaint. The United States will make disclosures regarding expert witnesses, if any, in compliance with the Federal Rules of Civil Procedure and the Court's Scheduling Order.

## II.   DOCUMENTS:

A. The following categories of documents are in the possession, custody, and control of the Government and may be used by the Government to support one or more of its claims in the U.S. Complaint:

- Documents produced by Novartis in response to a HIPAA subpoena from the USAO/SDNY ("SDNY"), dated November 18, 2011;

- Documents produced by AHM in response to a HIPAA subpoena from the SDNY, dated March 26, 2012 (the "AHM Subpoena");

- Documents produced by Impact Rx in response to a HIPAA subpoena from the SDNY, dated December 3, 2012 (the "Impact Rx Subpoena");

- Documents produced by doctors and other health care professionals pursuant to subpoenas served on them by the SDNY;

- Regulatory filings, public disclosures, press releases, and/or public statements submitted or issued by Novartis;

- Claims data for the drugs at issue in the U.S. Complaint;

- Documents responsive to the Government's discovery requests in this action;

- Documents produced by Novartis in this action;

- Documents produced by the Government in this action;

- Documents produced by Relator in this action;

- Documents produced by third parties in this action; and

- Documents related to the Medicare, Medicaid, TRICARE and VA claims processes, including certifications and other representations made in connection with those processes.

B.  Location of Documents:

- United States Attorney's Office for the Southern District of New York, New York City

- Centers for Medicare and Medicaid Services, Baltimore, Maryland

- TRICARE Management Activity, Aurora, Colorado

- Department of Veterans Affairs, Washington, D.C.

## III.  COMPUTATION OF DAMAGES:

With respect to its claims under the False Claims Act, as amended, 31 U.S.C. §§ 3729-33 ("FCA"), the Government is entitled to recover treble damages and civil penalties.  More specifically, the Government is entitled to recover treble damages based on (i) all Medicare Part D reimbursements for the drugs at issue in the U.S. Complaint as a result of kickbacks paid to doctors and other health care professionals for those drugs, (ii) the federal share of Medicaid reimbursements for the drugs at issue in the U.S. Complaint as a result of kickbacks paid to doctors and other health care professionals for those drugs, (iii) all TRICARE reimbursements for the drugs at issue in the U.S. Complaint as a result of kickbacks paid to doctors and other health care professionals for those drugs, and (iv) all payments or purchases made by the Department of Veterans Affairs ("VA") for the drugs at issue in the U.S. Complaint as a result of kickbacks paid to doctors and other health care professionals for those drugs.  In addition, the Government is entitled to a civil penalty as provided by statute for each false claim and/or record or statement material to a false or fraudulent claim submitted to Medicare, Medicaid, TRICARE, or the VA for reimbursement or payment for prescriptions written for the drugs at issue in the U.S. Complaint as a result of the payment of kickbacks by Novartis to doctors and other health care professionals.

The full scope of damages and penalties that the Government is entitled to recover under

the FCA will be established through discovery.  The Government's damages in this case are based on each instance in which Novartis submitted, or caused to be submitted, claims to Medicare, Medicaid, TRICARE, and the VA for prescriptions written by health care professionals receiving kickbacks through Novartis's speaker programs.

Finally, to compute damages under its unjust enrichment claim, the Government will analyze the information it obtains from Novartis through discovery in this action.

Consistent with Federal Rules of Civil Procedure 26(a)(1)(A)(iii) and 34, the United States will produce the documents or other evidentiary material, not privileged or otherwise protected from disclosure, on which the Government's damages calculations are based.

IV.   **INSURANCE**:

The disclosure required under Federal Rule of Civil Procedure 26(a)(1)(A)(iv) does not apply here.

Dated:  August 17, 2016
New York, New York

Respectfully submitted,

PREET BHARARA
United States Attorney for the
Southern District of New York

By:   s/ Christopher B. Harwood
JEANETTE VARGAS
CHRISTOPHER HARWOOD
MÓNICA FOLCH
JACOB LILLYWHITE
JENNIFER JUDE
PIERRE ARMAND
Assistant United States Attorneys
86 Chambers Street, 3rd Floor
New York, N.Y. 10007
Tel:  212-637-2728
Fax:  212-637-2686

12

# Exhibit A
## to the Government's Amended Initial Disclosures

Exhibit A

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| Gilbert Abitt | | | | | |
| Virginia Ackermann | | | | | |
| Meghan Adams | | | | | |
| Rotimi Akinnuoye | | | | | |
| Michelle Alford | | | | | |
| Rhonda Alourfali | | | | | |
| Gladstone Anderson | | | | | |
| Lindsay Armstrong | | | | | |
| Rakesh Asthana | | | | | |
| Jack Augusty | | | | | |
| James Austin | | | | | |
| Lindsay Babik | | | | | |
| Jill Spagnoli (Baird) | | | | | |
| Leslie Baker | | | | | |
| Michael Barba | | | | | |
| Steven Barnes | | | | | |
| Richard Barone | | | | | |
| Jeanette Barron | | | | | |
| Carolyn Basilone | | | | | |
| James Baum | | | | | |
| Alicia Bazemore | | | | | |
| Stephen Beek | | | | | |
| Julie Berg | | | | | |
| Michelle Bermudez | | | | | |
| Martin Bernstein | | | | | |
| Stacey Beuster | | | | | |
| Anjana Bhattacharyya | | | | | |
| Oswald Bilotta c/o Jim Miller, Esq. | | | | | |
| Bonnie Bise | | | | | |
| Shannon Black | | | | | |
| Jill Blackley | | | | | |
| Lynn Bland | | | | | |
| Benjamin Boampong | | | | | |
| Jack Boeve | | | | | |
| Ignacio Bonet | | | | | |
| Jon Borkowski | | | | | |
| Derrick Bracks | | | | | |
| Michael Bragg | | | | | |
| Ford Branch | | | | | |
| Ryan Brandt | | | | | |
| Rocky Brawner | | | | | |
| John Brookbank | | | | | |
| Wayne Brooks | | | | | |
| Barbara Brown | | | | | |
| Brian Brown | | | | | |
| Chris Brown | | | | | |
| Sharon Brownburns | | | | | |
| Beata Bruno | | | | | |
| Scott Buckland | | | | | |
| Tiffany Bumpers | | | | | |
| Christopher Bush | | | | | |
| Cindy Caccuro | | | | | |
| Christina Calautti | | | | | |
| Dawnmarie Callaway | | | | | |

Exhibit A

| Name | Address | City | State | Zip | Phone Number |
|---|---|---|---|---|---|
| Molly Campbell | | | | | |
| Anna Campbell | | | | | |
| Joy Campbell | | | | | |
| Fabian Carchi | | | | | |
| Zach Carle | | | | | |
| Joanne Cashetto | | | | | |
| Lauren Casiello | | | | | |
| Shannon Cercone | | | | | |
| Ivanna Cerulo | | | | | |
| Cynthia Cetani | | | | | |
| Kathleen Chabus | | | | | |
| Christina Chang | | | | | |
| Joe Cheverino | | | | | |
| Brad Chvisuk | | | | | |
| Julie Cliggett | | | | | |
| Thomas Colburn | | | | | |
| Torah Cole | | | | | |
| Edwin Concepcion | | | | | |
| Marybeth Condon | | | | | |
| Jennifer Confort | | | | | |
| Anne Connell | | | | | |
| Michael Contreras | | | | | |
| Gerard Cotter | | | | | |
| Julie Covey | | | | | |
| Kristijana Coza | | | | | |
| Joseph Cummings | | | | | |
| Peggy Cunningham | | | | | |
| Paige Curley | | | | | |
| Jesse Daignault | | | | | |
| Patricia Dailey | | | | | |
| Eric Danseyar | | | | | |
| Rashmin Dave | | | | | |
| Amanda Day | | | | | |
| Peter Delorenzo | | | | | |
| Leigh Deese | | | | | |
| Patrick Defrancisci | | | | | |
| Kristina Dempsey | | | | | |
| Bernice Dezelan | | | | | |
| Mark Diamon | | | | | |
| David Dickson | | | | | |
| Tiffany Diederich | | | | | |
| Carla Digiacomo | | | | | |
| Kim Dillard | | | | | |
| Mary Dipintomoss | | | | | |
| Josephine Disoteo-Malanga | | | | | |
| Eric Divalerio | | | | | |
| Robert Dobler | | | | | |
| Thomas Dolan | | | | | |
| Kurt Dombkowski | | | | | |
| James Dominick | | | | | |
| Jason Douglas | | | | | |
| Mark Doutt | | | | | |
| Brian Drechsler | | | | | |
| David Due | | | | | |
| Darren Duhart | | | | | |
| Gerald Dutch | | | | | |

Exhibit A

| Name | Address | City | State | Zip | Phone Number |
|---|---|---|---|---|---|
| Kelly Dutkiewicz | | | | | |
| Carolyn Eads | | | | | |
| Tamara Ebeling | | | | | |
| Melissa Eisele | | | | | |
| Matthew Elzer | | | | | |
| David Emmolo | | | | | |
| Edward Endler | | | | | |
| Thomas Ervin | | | | | |
| Patricia Esposito Candela | | | | | |
| Virginia Farnum | | | | | |
| Brian Farro | | | | | |
| Robert Fedalen | | | | | |
| Stefany Feeney | | | | | |
| Megan Fenerty | | | | | |
| Denise Festa | | | | | |
| Jessica Fiscina | | | | | |
| Amy Floyd | | | | | |
| Alexander Foster | | | | | |
| Sam Fusco | | | | | |
| Angelo Gabriele | | | | | |
| Monica Galie | | | | | |
| James Gallagher | | | | | |
| Rustin Gallagher | | | | | |
| James Gannon | | | | | |
| Elizabeth Garcia | | | | | |
| John Garrard | | | | | |
| Jeremy Garrity | | | | | |
| Deborah Gelbard | | | | | |
| Louis Genitempo | | | | | |
| Jeanna George | | | | | |
| Madeleine Gillis | | | | | |
| Holly Glover | | | | | |
| Lisa Goldman | | | | | |
| Freddy Gomez | | | | | |
| Vladimir Goncharov | | | | | |
| Traci Goodale | | | | | |
| Todd Gorden | | | | | |
| Erik Grahovac | | | | | |
| Cecilia Granstrom | | | | | |
| Lawrence Grau | | | | | |
| Gary Greco | | | | | |
| Thomas Greene | | | | | |
| Michael Grefe | | | | | |
| Mariene Gregory | | | | | |
| Leighann Grimm | | | | | |
| Mary Grmoljez | | | | | |
| Nancy Grocholski | | | | | |
| Angela Jill Gross | | | | | |
| Kevin Gruosso | | | | | |
| Ray Guepet | | | | | |
| James Guild | | | | | |
| Marina Gutman | | | | | |
| Leon Hancock | | | | | |
| Sidharth Handa | | | | | |
| Carl Harrison | | | | | |
| Gary Harrison | | | | | |

Exhibit A

| Name | Address | City | State | Zip | Phone Number |
|---|---|---|---|---|---|
| Barbara Hartlander | | | | | |
| Heather Hartman | | | | | |
| Bonnie Hatcher | | | | | |
| Jeffrey Hawes | | | | | |
| Laura Healy | | | | | |
| Douglas Hehner | | | | | |
| Tonya Helton | | | | | |
| Mark Hennion | | | | | |
| Christopher Herndon | | | | | |
| Scott Hess | | | | | |
| Claudia Heunis | | | | | |
| Jamie Hilliard | | | | | |
| Kevin Hobbs | | | | | |
| Brian Hoffman | | | | | |
| Stephanie Hogan | | | | | |
| David Hollasch | | | | | |
| Sharon Hu | | | | | |
| Mark Hunter | | | | | |
| John Ibsen | | | | | |
| Robert Immig | | | | | |
| Alfredo Infante | | | | | |
| Wayne Jackson | | | | | |
| Jeffrey Jakob | | | | | |
| Jane Walsh | | | | | |
| Clifford Javier | | | | | |
| Grace Jessen | | | | | |
| Booker Johnson | | | | | |
| Jason Johnson | | | | | |
| Shoni Jones | | | | | |
| Vanessa Jones | | | | | |
| Kevin Joyce | | | | | |
| Jennifer Judisch | | | | | |
| Bambi Kaine | | | | | |
| Zena Kaji | | | | | |
| Matthew Kane | | | | | |
| Jamie Kato | | | | | |
| Natalie Kehn | | | | | |
| Joanne Kelch | | | | | |
| Almeda Kendrick | | | | | |
| Brian Kenna | | | | | |
| Laurie Kent | | | | | |
| Kathleen Kidd | | | | | |
| Galena Kisselev | | | | | |
| Denise Konopka | | | | | |
| Susan Koosha | | | | | |
| John Kors | | | | | |
| Kimber Korsgaard | | | | | |
| Joanne Korzenko | | | | | |
| Thomas Kosola | | | | | |
| Joy Kossoff | | | | | |
| Janine Kozlowsky | | | | | |
| Maria La Rosa | | | | | |
| Elizabeth Layne | | | | | |
| Debora Leonard | | | | | |
| Teresita Levato | | | | | |
| Melanie Liberatore | | | | | |

Exhibit A

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| Mei Hsui Lin | | | | | |
| Brian Lincoln | ███ | ███ | ███ | ███ | ███ |
| Douglas Livecchi | ███ | ███ | ███ | | |
| Courtland Lloyd | ███ | ███ | ███ | | |
| Karen Loewenstern | ███ | ███ | ███ | | |
| Anthony Long | ███ | ███ | ███ | | |
| Darla Long | ███ | ███ | ███ | | ███ |
| Simona Lopes | ███ | ███ | | | |
| Rodney Lounds | | | | | |
| William Lucas | | | | | |
| James Lynch | ███ | ███ | | | ███ |
| Victoria Lyneporter | ███ | ███ | | | ███ |
| Kimberly Leveille | ███ | ███ | | | ███ |
| Sandra Magiera | ███ | ███ | | | |
| Jonathan Maione | ███ | ███ | | | ███ |
| David Malloy | ███ | ███ | | | ███ |
| Paul Manfredini | ███ | ███ | | | |
| Bridget Mapes | ███ | ███ | | | ███ |
| Elaina Mar | ███ | ███ | | | ███ |
| Julie Marcy | ███ | ███ | | | |
| Bruce Marsden | ███ | ███ | | | |
| Greg Martin | ███ | ███ | | | ███ |
| Vincent Martin | ███ | ███ | | | ███ |
| Shreya Martino | ███ | ███ | | | ███ |
| Terrence Mason | ███ | ███ | | | ███ |
| Patricia Mathewson | ███ | ███ | | | ███ |
| Cynthia Matthews | ███ | ███ | | | ███ |
| Shawn Mcclain | ███ | ███ | | | ███ |
| Jerry Mcgrady | ███ | ███ | | | ███ |
| Michael Mcgrenehan | ███ | ███ | | | ███ |
| Elizabeth Mcmanus | ███ | ███ | | | ███ |
| Jeffrey Mcferran | ███ | ███ | | | ███ |
| Sean Mcgovern | ███ | ███ | | | ███ |
| Charles Mckinney | ███ | ███ | | | ███ |
| Karen Alleynemeans | ███ | ███ | | ███ | ███ |
| Alfonso Meneses | ███ | ███ | | | |
| Brett Meunier | | | | | |
| Laurie Micheau | | | | | |
| Tiffany Miller | ███ | ███ | ███ | ███ | ███ |
| William Mills | | | | | |
| Antonio Miranda | ███ | ███ | ███ | ███ | |
| Jason Missory | ███ | ███ | ███ | ███ | |
| Dlisa Mitchell | ███ | | ███ | ███ | |
| William Mitchell | ███ | | ███ | ███ | ███ |
| Jonathan Mizglewski | ███ | | ███ | ███ | |
| Patricia Monico-Sullivan | | | | | |
| Dawn Mooney | ███ | ███ | ███ | ███ | ███ |
| Marilyn Moore | ███ | ███ | ███ | ███ | ███ |
| Christopher Morrall | ███ | ███ | ███ | ███ | |
| Mercedes Morrisberger | ███ | | ███ | ███ | |
| Matthew Morrow | ███ | | ███ | ███ | |
| Jennifer Moses | | | | | ███ |
| Susan Murphy | ███ | ███ | ███ | ███ | ███ |
| Timothy Murtha | ███ | ███ | ███ | ███ | ███ |
| Jan Muskat | ███ | ███ | ███ | ███ | |

Exhibit A

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| James Napoleon | | | | | |
| Mary Naughton | | | | | |
| Annabel Nau-Phojanakong | | | | | |
| Lisa Nawrocki | | | | | |
| Natalie Nelson-Ling | | | | | |
| Laura Ney | | | | | |
| Shea Nichols | | | | | |
| Michele Niklaus | | | | | |
| Katharine Nimick | | | | | |
| Tracie Nunnery | | | | | |
| Heather Oestrike | | | | | |
| David Olsen | | | | | |
| Patrick Olson | | | | | |
| Chad Oreilly | | | | | |
| Paul Padilla | | | | | |
| Alexander Pagnotta | | | | | |
| Corey Paik | | | | | |
| Mary Palermo | | | | | |
| Anthony Pambianco | | | | | |
| Carol Panara | | | | | |
| Norman Parsons | | | | | |
| Janice Pasqualina | | | | | |
| Michael Patnesky | | | | | |
| Jessica Pavon | | | | | |
| Amber Pellegrini | | | | | |
| Richard Pennino | | | | | |
| Emily Pereira | | | | | |
| Charlie Perez | | | | | |
| Alina Perinotti | | | | | |
| Anastasia Peristeris | | | | | |
| Michael Perrault | | | | | |
| Lindsey Peterson | | | | | |
| Charles Petraske | | | | | |
| Ryan Pflanz | | | | | |
| Joseph Phillips | | | | | |
| Randi Pittman | | | | | |
| Anne Pleis | | | | | |
| Denise Polis | | | | | |
| Barbara Porcher | | | | | |
| Mark Post | | | | | |
| Leighanne Potts | | | | | |
| Shane Pratt | | | | | |
| Kelly Presson | | | | | |
| Daniel Primrose | | | | | |
| Eve Psilopoulos | | | | | |
| Noah Puckowitz | | | | | |
| Michael Puglia | | | | | |
| Daniel Pugsley | | | | | |
| Gary Quimby | | | | | |
| Paul Rabideau | | | | | |
| Susan Rader | | | | | |
| Steven Rattner | | | | | |
| Margaret Rauch | | | | | |
| Maryellen Reardon | | | | | |
| Charlene Rebstock | | | | | |
| Christen Redden | | | | | |
| Megan Reed | | | | | |
| Angela Reppert | | | | | |

Exhibit A

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| John Repsha | | | | | |
| Susan Rezai | ███ | ██ | █ | ██ | █████ |
| Jared Ritter | ███ | ██ | █ | ██ | |
| Michael Rivas | | | | | |
| Alicia Rivera | | ██ | █ | ██ | █████ |
| Catherine Robinson | ███ | ██ | | | |
| Otisha Robinson | | | | | |
| Perry Robinson | █████ | ███ | █ | █ | ██ |
| Abelardo Rodriguez | █████ | | | | |
| Corally Rodriguez | █████ | | | | |
| Juan Rodriguez | ███ | | | | ████ |
| Jan Roesner | ███ | | | | ███ |
| Joseph Rothengast | ███ | | | | |
| Nathan Rustin | ███ | | | | |
| Christine Rzasa | | | | | |
| Frank Saccamona | ███ | ██ | █ | █ | ██ |
| Zaina Sayegh | ███ | ██ | █ | █ | ███ |
| Matthew Scalabrino | | | | | |
| Daniel Schacher | | | | | |
| Mark Schempf | | | | | |
| Keith Schiedenheim | | | | | |
| Owen Schmideler | ███ | ██ | █ | █ | ████ |
| Brian Schmucker | ███ | ██ | █ | █ | ████ |
| Laurie Schuh | ███ | ██ | | | |
| Donald Schultz | ███ | ██ | | | |
| Jason Schultz | ███ | ██ | | | |
| Roseann Schwerdt | | | | | |
| Diane Scott | ███ | ██ | █ | █ | ████ |
| James Sells | ███ | ██ | █ | █ | ████ |
| Leonard Sgobba | ███ | ██ | | | █████ |
| Angela Shaffer | ███ | ██ | | | |
| Bindesh Shah | ███ | ██ | | | |
| Holly Shaker | ███ | ██ | | | |
| Angela Shannon | | | | | |
| Michael Shaw | | | | | |
| Nancy Shepard | ███ | ██ | █ | █ | ████ |
| Bing Shi | ███ | ██ | █ | █ | ████ |
| Heather Shiptoski | ███ | ██ | | | |
| Dawn Shugert | ███ | ██ | | | |
| William Silverstrim | ███ | | | | |
| Holly Silvestri | ███ | | | | |
| Kristen Simko | | | | | |
| Pasquale Sinisgalli | ███ | | █ | █ | |
| Ronald Sira | | | | | |
| Laura Siskind | ███ | | | | |
| John Slick | | | | | |
| Heather Smart | ███ | ██ | █ | █ | |
| David Smith | | | | | |
| Anne Smith | █████ | ██ | █ | █ | |
| Deborah Smith | ████ | ██ | █ | █ | █████ |
| Michael Smith | █████ | ██ | | | |
| Luzadriana Soblick | ███ | ██ | | | █████ |
| George Soden | ███ | ██ | | | |
| Henry Solis | ███ | | | | |
| Joseph Sorce | █████ | ███ | █ | █ | █████ |

Exhibit A

| Name | Address | City | State | Zip | Phone Number |
|---|---|---|---|---|---|
| Maryann Soriano | | | | | |
| Brooks Stansfield | | | | | |
| Ashley Stephens | | | | | |
| Renee Steuberhudson | | | | | |
| Brandee Stoots | | | | | |
| John Stott | | | | | |
| Peter Streit | | | | | |
| Allison Winstanley (Sullens) | | | | | |
| | | | | | |
| Christopher Sutton | | | | | |
| Jennifer Sweeney | | | | | |
| Teri Swepston | | | | | |
| Joseph Szeli | | | | | |
| Jennifer Tate | | | | | |
| Michael Taylor | | | | | |
| Shirley Taylor | | | | | |
| Nancy Tchinnis | | | | | |
| Heidi Teresi | | | | | |
| Christina Theile | | | | | |
| Sharon Theologus | | | | | |
| Matthew Thomas | | | | | |
| Lyndsey Thomas | | | | | |
| Ruth Thomsen | | | | | |
| Ildiko Tiger | | | | | |
| William Tiner | | | | | |
| Francesca Tighe | | | | | |
| Jeffrey Tomek | | | | | |
| Joseph Tower | | | | | |
| Mary Tremmel | | | | | |
| Kendall Triplett | | | | | |
| John Trojanowski | | | | | |
| Natalie Trubetsky | | | | | |
| Jennifer Tselikis | | | | | |
| | | | | | |
| Eduard Tsymerman | | | | | |
| Cheryl Tucker | | | | | |
| Marykay Tully | | | | | |
| Okey Ubah | | | | | |
| Jennifer Uhl | | | | | |
| Jeffrey Umshares | | | | | |
| Clayton Underwood | | | | | |
| Michele Vandervelden | | | | | |
| Matthew Van Meeter | | | | | |
| Kandace Vane | | | | | |
| Laura Vdovick | | | | | |
| Marie Venascar | | | | | |
| Luis Villegas | | | | | |
| Sylvia Wahlberg | | | | | |
| Melissa Waits | | | | | |
| John Walsh | | | | | |
| Kimberly Wanat | | | | | |
| John Wantroba | | | | | |
| Mark Wasick | | | | | |
| Timothy Waters | | | | | |
| Cynthia Weingartner | | | | | |
| Doriann West | | | | | |
| | | | | | |
| Teresa Westerduin | | | | | |

Exhibit A

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| Christian White | █████████ | █████ | █ | █ | |
| Jenny White | █████████ | █████ | █ | █ | ███████ |
| Nataliya White | █████████ | █████ | █ | █ | ███████ |
| Derrick Whitmore | █████████ | █████ | █ | █ | ███████ |
| Michelle Williams | █████████ | █████ | █ | █ | ███████ |
| Peter Williams | | | | | |
| Lajuanna Williams | ███████ | █████ | █ | █ | ███████ |
| Kristin Williard | █████████ | █████ | █ | █ | ███████ |
| John Willson | █████████ | █████ | █ | █ | ███████ |
| Harvey Wilson | █████████ | █████ | █ | █ | |
| Sandra Wisnoski | | | | | |
| Maria Woods | | | | | |
| Averi Woodward | | | | | |
| Sandra Wright | | | | | |
| Christina Wissel | █████████ | █████ | █ | █ | ███████ |
| Frank Wright | █████████ | █████ | █ | █ | ███████ |
| Melissa Wright | █████████ | █████ | █ | █ | █████████ |
| Andre Wyss | | | | | |
| Ishtaik Zaman | | | | | |
| Phillip Zamloot | ███████ | █████ | █ | █ | ████ |
| Brian Zolnowski | █████████ | █████ | █ | █ | ████ |
| Michael Zuber | █████████ | █████ | █ | █ | ███████ |
| Karen Zuhn | █████████ | █████ | █ | █ | |

# Exhibit B
## to the Government's Amended Initial Disclosures

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| Rahat Abbas | | | | | |
| Alia Abdei-Meguid | 500 N Wall Street, Suite #501 | Kankakee | IL | 60901 | |
| Zia Abdi | | | | | |
| Rifat Abousy | | | | | |
| Akhalid Abousy | 14904 Jefferson Davis Highway, Suite #406 | Woodbridge | VA | 22191-3908 | |
| Inna Abramova | 1904 Bergen Avenue, 3rd Fl. | Brooklyn | NY | 11234-5821 | |
| Debra Abston | 2850 Van Leer Drive | Memphis | TN | 38133-4935 | |
| Jorge Acosta | | | | | |
| Laura Addis | 1389 Galleria Drive, Suite 100 | Henderson | NV | 89014 | |
| Lowell Adkins | | | | | |
| Irfan Admani | 103 River Roads | Edgewater | NJ | 07020 | |
| Ernesto Africano | | | | | |
| Jugal Agrawal | 14435-32 Avenue | Flushing | NY | 11354 | |
| Manuel Aguilera | 235 West Carson St. | Carson | CA | 90505-7048 | |
| Saeed Ahmad | 5300 N Independence Avenue, Suite #280 | Oklahoma City | OK | 73112 | |
| Cyrus Akrami | | | | | |
| Frank Alario | | | | | |
| Serge Alexandre | | | | | |
| Jesus Alfonso | | | | | |
| Ghassan Alkoutami | 2660 Tate Blvd SE | Hickory | NC | 28602-1465 | |
| Mohammed Al-Najjar | | | | | |
| Angel Alonso | 358 Fonmartello Avenue, Suite #103 | Humacao | PR | 00791 | |
| Edward Alquero | 94-141Pupupuhi Street | Waipahu | HI | 96797-2510 | |
| Deepak Amin | | | | | |
| Doron Amir | 439 Mill Hill Avenue | Bridgeport | CT | 06610-2866 | |
| Pramote Anantachai | | | | | |
| Manuel Ang | 1712 Liliha St., Suite 303 | Honolulu | HI | 96817 | |
| Michael Annabi | | | | | |
| Zaeem Ansari | | | | | |
| Steven Anton | 2101 Vale Road, Suite #201 | San Pablo | CA | 94806-3835 | |
| Asghar Anwar | | | | | |
| Dennis Aponte | 225 60th Street | West New York | NJ | 07093 | |
| Ralph Aquardro | 204 Ana Drive | Florence | AL | 35630 | |
| Billy Arant | P.O. Box 11231 | Chattanooga | TN | 37401-2231 | |
| Joseph Arena | | | | | |
| Wayne Arnold | | | | | |
| William Arnold c/o Bryne Goncher, Esq. | Piedmont Healthcare, Inc. 1800 Howell Mill Rd., Suite 350 | Atlanta | GA | 30318 | |
| George Aronoff | | | | | |
| Richard Ashby | 1647 Benning Road NE, Suite #301/302 | Washington | DC | 20002-4569 | |
| Ali Assefi | 13135 Lee Jackson Memorial Highway 135 | Fairfax | VA | 22033-1907 | |
| Bulent Atac | 1619 Pelham Parkway North | Bronx | NY | 10469 | |
| Abdei-Moneim Attia | P. O. Box 6002 | Urbana | IL | 61803-6002 | |
| Mark Auerbach | | | | | |
| Barry Avent | 2859 Van Leer Drive | Memphis | TN | 38133-4935 | |
| Irina Avruchevskaya | 593 June Place North | Woodmere | NY | 11581 | |
| Cesar Azcueta | | | | | |
| Joseph Badolato | | | | | |
| Terry Baksh | 2 Lathrop Avenue | Norwich | CT | 06360-2309 | |
| Richard Baley | | | | | |
| Panayioties Baltatzis | 8113 Harford Road, Suite #100 | Baltimore | MD | 21234-5707 | |
| Yaron Bareket | 103 River Road | Edgewater | NJ | 07020-1010 | |
| Bechara Barrak | 1000 Asylum Avenue, Suite #3218 | Hartford | CT | 06105-1770 | |
| Sanjay Batta | | | | | |
| Herbert Bazron | | | | | |
| Ali Bazzi | 3801 Biscayne Blvd, 3rd Floor | Miami | FL | 33137-9800 | |
| Kenneth Becker | | | | | |
| Rajendra Bellam | 11707 N Williams Street, Suite #3 | Dunnellon | FL | 34432-5890 | |
| Angelo Bellardini | | | | | |
| Yanina Belotserkovaskaya | 2216 National Drive | Brooklyn | NY | 11234-6801 | |
| Pablo Bencosme | | | | | |
| Anthony Bennardo | | | | | |
| Marcel Benoit | 1794 Flatbush Avenue | Brooklyn | NY | 11210-4302 | |
| Angelita Beredo | 301 North Prairie Ave, Suite 301 | Inglewood | CA | 90301 | |
| Michael Berk | 4921 Parkview Place, Suite #13A | Saint Louis | MO | 63110-1032 | (314) 333-4100 |
| Richard Berkowitz | | | | | |
| Seth Bernard | | | | | |
| Matihew Bertus | P.O. Box 268919 | Oklahoma City | OK | 73126-8919 | |
| Brian Bhagat | | | | | |
| Jagdish Bhagat | G1071 N Ballenger Highway Park Plaza, Suite #206 | Flint | MI | 48504-4453 | |

Exhibit B

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| Hemlata Bhatia | | | | | |
| Scott Biedermann | | | | | |
| Joseph Birnbaum | 10 Kettle Creek Road | Toms River | NJ | 08753 | |
| Charmaine Blair | 2489 Suitelzer Road, Suite 101 | Columbus | OH | 43219 | (614) 473-1300 |
| Veita Bland | | | | | |
| Charles Bleecher | 243 Boyle Road | Selden | NY | 11784-1954 | |
| Ani Bodoutchian | | | | | |
| Aiaddin Bolad | 2616 Sherwood Hall Lane, Suite #303 | Alexandria | VA | 22306-3100 | |
| Anthony Bonett | | | | | |
| Andrew Borin | | | | | |
| Pedro Bosch | | | | | |
| Leo Bowers | | | | | |
| Edward Boylan | | | | | |
| Murray Brand | | | | | |
| Ryan Brandt | | | | | |
| Steven Brenman | | | | | |
| Francis Brescia | 722 Allegheney Street, Suite #3 | Dauphin | PA | 17018 | |
| Franklin Brody | | | | | |
| Derrick Brown | 733 N Beers Street | Holmdel | NJ | 07733-1528 | |
| Kenneth Brown | 106 Irving Street NW, Suite 4100 | Washington | DC | 20010 | |
| Morris Brown | 2912 Springboro Road W, Suite 201 | Dayton | OH | 45439-1674 | |
| Steve Buchan | 15959 Hall Road, Suite 410 | Macomb | MI | 48044 | (586) 566-0620 |
| Beth Buchanan | 717 E Broadway Street | Fortville | IN | 46040-1551 | |
| Temisha Budden | 12 Barnette Drive | Sumter | SC | 29150-8004 | |
| Waldro Buenafe | P.O. Box 656 | War | WV | 24892-0656 | |
| Noor Bunney | | | | | |
| James Burks | | | | | |
| Rhonda Burmeister | | | | | |
| Lawrence Byrd | | | | | |
| Joselito Cabaccan | 2690 S White Road, Suite 50 | San Jose | CA | 95148-2076 | |
| Victor Cabales | | | | | |
| Ricardo Cabral | 8932 SW 97th Ave., Suite F | Miami | FL | 33176 | |
| Erlinda Cachola | 936 Kalihi St. | Honolulu | HI | 96819 | |
| Robert Caifano | 1850 Ridge Road E | Rochester | NY | 14622-2448 | |
| Jacqueline Cain | 610 Wyoming Avenue | Kingston | PA | 18704-3702 | |
| Ricardo Calvo | | | | | |
| Richard Capello | | | | | |
| Garry Carbone | | | | | |
| Olga Carmenates | | | | | |
| George Carr | P.O. Box 104240 | Jefferson City | MO | 65110-4240 | |
| Pedro Carrillo | 100 NW 27th Avenue | Miami | FL | 33125-5114 | |
| Laurence Carroll | | | | | |
| Marc Carroll | 5345 Hendron Road | Groveport | OH | 43125 | (614) 835-0070 |
| Joseph Casella | 21 Lafayette Road, Suite #C | Sparta | NJ | 07871-3565 | |
| Robert Casper | 4202 S University Avenue | Little Rock | AR | 72204-7841 | |
| Richard Cassoff | | | | | |
| German Castro | | | | | |
| Marcia Castro | | | | | |
| Timoteo Castro | | | | | |
| Jose Centurion | 9526 NE 2nd Avenue, Suite #102 | Miami Shores | FL | 33138-2750 | |
| Enoch Chan | | | | | |
| Paul Chang | P.O. Box 1689 | Etowah | NC | 28729-1689 | |
| Mohammad Chaudhury | 31 Bristol Drive | Manhasset | NY | 11030-3944 | |
| Ambaram Chauhan | 1645 Rostraver Road | Belle Vernon | PA | 15012-9655 | |
| Saif Cheema | 1500 Walton Blvd | Rochester Hills | MI | 48309 | (248) 651-8156 |
| Michael Chen | 35 Progress Street | Edison | NJ | 08820 | |
| George Cheponis | | | | | |
| Karen Chick | | | | | |
| John Chin | 1010 Hurley Way, Suite #500 | Sacramento | CA | 95825-3216 | |
| Lind Chinnery | | | | | |
| Muzibul Chowdhury | 1080 Day Hill Road, Suite #102 | Windsor | CT | 06095-1781 | |
| Daniel Christo | | | | | |
| Paul Chu | | | | | |
| Jose Chua | 240 Williamson Street, Suite #203 | Elizabeth | NJ | 07202-3674 | |
| Bernard Chun | 1329 Lusitana St., Suite 102 | Honolulu | HI | 96813 | |
| Robert Cicchelli | | | | | |
| John Ciciarelli | | | | | |
| Luis Cisneros | | | | | |
| Brent Clark | | | | | |
| Howard Cobert | 207 N Broad Street, 3rd Fl. | Philadelphia | PA | 19107-1500 | |

Exhibit B

| Name | Address | City | State | Zip | Phone Number |
|---|---|---|---|---|---|
| Rich Cohen | | | | | |
| Steve Cohen | | | | | |
| Roy Cohen | | | | | |
| Cedric Coleman | | | | | |
| Millard Collier | | | | | |
| Damian Collins | 100 Memorial Hospital Drive, Suite #3A | Mobile | AL | 36608-1183 | |
| Mark Collison | P.O. Box 1475 | Des Moines | IA | 50305-1475 | |
| Chris Colopinto | | | | | |
| Edward Condon | | | | | |
| Charles Cook | 3414 Six Forks Road | Raleigh | NC | 27609-7234 | |
| Michael Cooperman | 921 West Cheltenham Avenue | Melrose Park | PA | 19027 | |
| Ricardo Cordido | 2200 Whitney Avenue, Suite #180 | Hamden | CT | 06518-3691 | |
| Richard Cottiero | | | | | |
| Phillip Coy | | | | | |
| Cynthia Crawfordgreen | | | | | |
| Kevin Crowley | P. O. Box 3755 | Omaha | NE | 68103-0755 | |
| Irene Cueto | 993 Lenox Drive, Suite #200 | Lawrenceville | NJ | 08648-2316 | |
| Hidalberto Curnow | | | | | |
| Chackumkal Cyriac | 8021 Ritchie Highway | Pasadena | MD | 21122-1016 | |
| Berge Dadourian | 400 South Rampart Blvd, Suite 240 | Las Vegas | NV | 89145 | (702) 906-1100 |
| Felix Daileysterling | | | | | |
| Frank Dalessandro | | | | | |
| Rick Damron | 2770 Capital Medical Blvd., Suite #200 | Tallahassee | FL | 32308 | |
| Jerry Dancik | 4600 Investment Drive, Suite #290 | Troy | MI | 48098 | |
| John Daniels | | | | | |
| Thomas Dannals | | | | | |
| William Darpini | 1475 NW 12th Avenue, Box 016960 M851 | Miami | FL | 33136-1002 | |
| James Davis | 765 S 3rd Avenue | Bartow | FL | 33830-5803 | |
| Danilo Deano | | | | | |
| Diosdado Deasis | | | | | |
| Peter Dee | 2228 Liliha St, Suite 400 | Honolulu | HI | 96817-3564 | |
| Nicholas Defilippis c/o William F. Maderer, Esq. | 18 Columbia Turnpike | Florham Park | NJ | 07932 | (973) 645-4814 |
| Pedro Deguzman | 9951 Rock Cut Xing | Loves Park | IL | 61111-1999 | |
| Catalino Delacruz | | | | | |
| Marianela Delaportilla | | | | | |
| Romulo Delarosa | 652 Patridge Drive | Princeton | WV | 24740 | |
| Jose Deleon | 1520 Liliha St. #203 | Honolulu | HI | 96817 | |
| Recto Deleon | | | | | |
| Anthony Delpiano | | | | | |
| Salvador Delrosario | | | | | |
| Anthony Deluca | P.O. Box 687 | Old Bridge | NJ | 08857-0687 | |
| Fred Delucia | 535 Port Washington Blvd, #1 | Port Washington | NY | 11050 | |
| Phil Dennis | | | | | |
| Anthony Denoia | | | | | |
| Anthony Depaola | 21 Lafayette Road, Suite C | Sparta | NJ | 07871-3565 | |
| Anthony Detulio | 733 N Beers Street | Holmdel | NJ | 07733-1528 | |
| Brian Deyarmin | 575 Coal Valley Road | Jefferson Hills | PA | | |
| Shawn Dhillon | 333 North Calvert Street, Suite #555 | Baltimore | MD | 21218-6518 | |
| Steven Diamond | | | | | |
| Florencio Diaz | | | | | |
| Pedro Diaz | | | | | |
| Frank Dichiara | | | | | |
| Peter Dickinson | | | | | |
| Steve Disanti, c/o Mark A. Flessner, Esq. | 131 South Dearborn St. 30th Floor | Chicago | IL | 60603 | (312) 715-5882 |
| Michael Disciglio | | | | | |
| Jose Dominguez | | | | | |
| Jeffrey Doskow | 2333 Morris Avenue, Suite D1 | Union | NJ | 07083 | |
| Terry Dragash | | | | | (614) 420-6397 |
| Paul Dreyer | 200 E Pennsylvania Avenue, Suite #212 | Peoria | IL | 61603-3089 | |
| Kathleen Drinan | | | | | |
| Todd Dudley | | | | | |
| Alix Dufresne | 1166 Eastern Parkway | Brooklyn | NY | 11213-4108 | |
| Carl Dukes | | | | | |
| Ruperto Dumapi | 922 Virginia Avenue | Welch | WV | 24801 | |
| Joven Dungo | P.O. Box 477, Montgomery Street | Jersey City | NJ | 07303 | |
| Douglas Dunham | | | | | |
| Robert Dunn | | | | | |
| Ernesto Duterte | | | | | |

Exhibit B

| Name | Address | City | State | Zip | Phone Number |
|---|---|---|---|---|---|
| Carl Eason | P.O. Box 100371 | Gainesville | FL | 32610-0371 | |
| John Eberly | 4501 Old Spartanburg Road | Taylors | SC | 29687-4105 | |
| Dunk Ellis | | | | | |
| Georg Emlein | 500 University Avenue | Sacramento | CA | 95825-6524 | |
| Jack Englert | | | | | |
| Julian Espiritu | 24 Maccorkle Avenue SW, Suite #201 | South Charleston | WV | 25303-1476 | |
| Benjamin Fail | | | | | |
| Natale Falanga | 100 Eaglesmere Cir | East Stroudsburg | PA | 18301-3144 | |
| Jeffrey Feldman | | | | | |
| Rob Fernandez | | | | | |
| Jacqueline Fernandez | P.O. Box 2160, Union Internal Medicine Group | Union | NJ | 07083 | |
| Robert Fetchero | 620 Lowry Avenue | Jeannette | PA | 15644-2468 | |
| Jorge Figueroa | | | | | |
| Edward Filippone | | | | | |
| Kenneth Fishberger | 200 Belle Terre Road | Port Jefferson | NY | 11777 | |
| George Fisher | | | | | |
| Alan Fisher | 1751 Madison Avenue | Council Bluffs | IA | 51503-5246 | |
| Todd Fisher | 300 E Main Street | Hummelstown | PA | 17036-1725 | |
| Hector Florentino | | | | | |
| Gonzalo Florido | 303 N 7th Street | Kentland | IN | 47951-1379 | |
| Carlos Fonte | | | | | |
| Kevin Ford | | | | | |
| Ian Foxall | | | | | |
| Wayne Fraser | | | | | |
| Gordon Fried | | | | | |
| Stuart Friedman | P.O. Box 54679 | Los Angeles | CA | 90054-0679 | |
| John Fritz | | | | | |
| Jarrod Frydman | | | | | |
| Matthew Fryzek | 201 Ridge Street, Suite #3202 | Council Bluffs | IA | 51503-4643 | |
| Hans Fuchs | | | | | |
| Keith Fuller | | | | | |
| Amon Funderbunk | | | | | |
| Gordon Fung | | | | | |
| Natalie Furlong | 1000 Highbee Drive, Suite #104 | Bethel Park | PA | 15102 | |
| Jeffrey Gally | | | | | |
| Kenneth Ganapini | | | | | |
| Vellappillil Gangadharan | | | | | |
| Marc Garfield | | | | | |
| Gilberto Gastell | 718 Teaneck Road | Teaneck | NJ | 07666-4245 | |
| Alan Gellerstein | 11 Saddle Road | Cedar Knolls | NJ | 07927 | |
| Anthony Gennaro | | | | | |
| Rafayel Gevorkian | 5129 W Sunset Blvd. | Los Angeles | CA | 90027-5715 | |
| Inna Geyler | 2782 Mill Avenue | Brooklyn | NY | 11234-6422 | |
| Reza Ghanian | 824 East Carson St., Suite #201 | Carson | CA | 90505 | |
| Mirko Giaconi | 1360 W 6th Street North Bldg., Suite #205 | San Pedro | CA | 90732-3514 | |
| Wayne Gibson | | | | | |
| John Gil | | | | | |
| James Gleason | | | | | |
| Boris Gliner | | | | | |
| Craig Gold | | | | | |
| Jeffrey Gold | | | | | |
| Stanley Goldman | 4700 Union Deposit Road, Suite #120 | Harrisburg | PA | 17111 | (717) 554-5671 |
| Jocelyn Go-Lim | Osf Center for Health, 9951 Rock Cut Crossing | Love Park | IL | 61111 | |
| John Gollier | | | | | |
| Felix Gonzalez | | | | | |
| Jose Gonzalez | | | | | |
| Nestor Gonzalezrodriguez | | | | | |
| Ronald Goodman | 1320 Philadelphia Pike | Wilmington | DE | 19809-1818 | |
| Myrtle Goore | | | | | |
| Rajesh Gopal | | | | | |
| Herman Gottlieb | | | | | |
| Mark Gottron | | | | | |
| Steven Graeca | P.O. Box 447 | Du Bois | PA | 15801-0447 | |
| John Gray | | | | | |
| Herbert Greenbaum | Medical Institute of New Jersey, 11 Saddle Road | Cedar Knolls | NJ | 07927 | |
| Linda Greenspan | Medical Institute of New Jersey, 11 Saddle Road | Cedar Knolls | NJ | 07927 | |
| David Gu | 723 S Garfield Avenue, Suite #201 | Alhambra | CA | 91801-4429 | |
| Ralph Guarino | 160 State Highway 37 West, Suite A | Toms River | NJ | 08755-8056 | |
| Michael Guarisco | | | | | |
| Nestor Guaty | 8840 SW 4th Street, Suite #200 | Miami | FL | 33165-5482 | |

Exhibit B

| Name | Address | City | State | Zip | Phone Number |
|---|---|---|---|---|---|
| David Guillot | | | | | |
| Bharat Gupta | 2300 Buffalo Road Bldg., Suite #800 | Rochester | NY | 14624-1360 | |
| Rodolfo Guzman | 860 Grand Concourse, Suite #1K | Bronx | NY | 1045-12814 | |
| William Hahn | | | | | |
| Stuart Haigler | 1620 Scott Avenue | Charlotte | NC | 28203-5848 | |
| Robert Hames | 4504 Boat Club Road, Suite #800 | Fort Worth | TX | 76135-7003 | |
| Thomas Hamilton | P.O. Box 1657 | Topeka | KS | 66601-1657 | |
| Yehuda Handelsman | 18372 Clark Street, Suite #212 | Tarzana | CA | 91356-3508 | |
| Stephen Hanlon | 100 McGregor Street | Manchester | NH | 03102-3730 | |
| Lea Harracksingh | | | | | |
| Rodney Harrison | P.O. Box 99 | Columbia | SC | 29202-0099 | |
| Elaine Hart-Brothers | | | | | |
| Vijay Haryani | 375 N Wall Street, Suite #310 | Kankakee | IL | 60901-3483 | |
| Nashib Hashmi | Kidney Center of Kankakee, 401 N. Wall Street, Suite #10 | Kankakee | IL | 60901 | |
| Zafer Haydar | | | | | |
| Harry Heck | | | | | |
| Jeff Hein | | | | | |
| Jonathan Hemphill | | | | | |
| Mario Henriquez | 2452 Bronx Park E | Bronx | NY | 10467-7503 | |
| Viera Hentek | 205 East 76th Street | New York | NY | 10021 | |
| Adrian Hernandez | | | | | |
| Oliver Herndon | Federal Correctional Institute-Morgantown, P.O. Box 1000 | Morgantown | WV | 26507 | |
| Howard Hertz | | | | | |
| Jonathan Hetzel | | | | | |
| William Hicks | | | | | |
| Stuart Himmelstein | | | | | |
| Brad Hinkle | | | | | |
| Bruce Hira | 800 Carter Street | Rochester | NY | 14621 | |
| Susan Hite | 802 New Holland Avenue, Suite #200 | Lancaster | PA | 17602-2287 | |
| Ismet Hiz | | | | | |
| Miguel Hizon | 455 W Court Street, Suite #304 | Kankakee | IL | 60901-3694 | |
| Kelly Hobson | 11502 Middlebelt Road | Livonia | MI | 48150 | (734) 237-3289 |
| Roger Hodge | | | | | |
| David Hollett | 1500 Walton Blvd | Rochester Hills | MI | 48309 | (248) 651-8156 |
| David Hollis | P.O. Box 309, 148 J C Mauldin Highway | Killen | AL | 35645-0309 | |
| Philip Hom | 201 S. Alvarado St., Suite 402 | Los Angeles | CA | 90057 | (213) 484-1199 |
| Daniel Honeycutt | | | | | |
| Domingo Hong | | | | | |
| Tom Hsu | | | | | |
| Patrick Hsu | 3121 S. Maryland Pkwy, Suite #512 | Las Vegas | NV | 89109-2310 | (702) 796-7150 |
| Hui Huang | | | | | |
| Enrique Huertas | | | | | |
| Gloria Hui | 925 Gessner Road, Suite #525 | Houston | TX | 77024-2545 | |
| Khurshid Husain | | | | | |
| Robert Insalata | | | | | |
| Scott Isaacs, c/o Darryl B. Cohen, Esq. | 3330 Cumberland Blvd. Suite 600 | Atlanta | GA | 30339 | (404) 814-0000 |
| Suad Ismail | 490 E North Avenue, Suite #400 | Pittsburgh | PA | 15212-4740 | |
| Ricardo Issa | 157 E. 72nd St. | New York | NY | 10021 | |
| Dipti Itchhaporia | | | | | |
| Lou Ivanovic | 411 Lake Street, Suite #2110 | River Forest | IL | 60305-1876 | |
| Seth Ivins | | | | | |
| Laxman Iyer | 215 E 1st Street, Suite# 212 | Dixon | IL | 61021 | |
| Nabil Jabbour | | | | | |
| Victor Jabbour | 337 Harvey Avenue, Suite A | Greensburg | PA | 15601-1994 | |
| Leslie Jacobs-Shoemaker c/o Stephen R. Hackett, Esq. | Sklar Williams PLLC, 410 South Rampart Blvd, Suite 350 | Las Vegas | NV | 89145 | (702) 360-6000 |
| Carol Jagdeo | 7104 9th Street NW | Washington | DC | 20012-2316 | |
| Mark Jagust | | | | | |
| Dinesh Jain | | | | | |
| Pdavid Jarry | | | | | |
| Michael Jason | | | | | |
| Rafael Jimenez | | | | | |
| Lonnie Joe | | | | | |
| Gary Johnson | | | | | |
| Marvin Johnson | P.O. Box 478 | Lake Butler | FL | 32054-0478 | |
| Layton Jones | 96 Springstowne Center, Suite B | Vallejo | CA | 94591-5599 | |
| Reynaldo Jose | P.O. Box 19 | Nemours | WV | 24738-0019 | |
| Edward Juarez | 2311 N. Mesa, Bldg. J, P.O. Box 12520 | El Paso | TX | 79912-5422 | |
| Edward Julie | | | | | |

Exhibit B

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| Samuel Kantor | 2425 North Lamb Blvd, Suite 120 | Las Vegas | NV | 89115 | |
| David Kaproth | 2770 Capital Medical Blvd. #200 | Tallahassee | FL | 32308 | |
| Silva Karchikian | | | | | |
| Kambiz Karimi | | | | | |
| Lawrence Katz | 812 Poole Avenue, Suite A | Hazlet | NJ | 77302051 | |
| Joel Kavanagh | | | | | |
| Daniel Kellum | | | | | |
| Edward Kelly | | | | | |
| James Kelly | | | | | |
| William Kepper | 1885 Professional Park, Cir #30 | Tallahassee | FL | 32308 | |
| David Kerwin | | | | | |
| Majid Khan | | | | | |
| Sudhir Khanna | 3366 NW Expressway, Suite #550 | Oklahoma City | OK | 731124489 | |
| Yash Khanna | 310 Central Avenue, Suite #305 | East Orange | NJ | 07018-2838 | |
| Back Kim | 12510 Queens Blvd., Penthouse Suite #2709 | Kew Gardens | NY | 11415 | |
| Eric Klopman | | | | | |
| Alexander Klufas | | | | | |
| Terry Knepshield | | | | | |
| David Knuth | 123 Medical Park Lane, Suite A | Huntsville | TX | 77340 | |
| Walter Kohut | 1511 Westover Ter, Suite #201 | Greensboro | NC | 27408-7128 | |
| Lee Konecke | | | | | |
| David Kovacich | 5330 E Stop 11 Road | Indianapolis | IN | 462376345 | |
| Kenya Kozawa | 304 Wright Street | Sweetwater | TN | 37874-1181 | (586) 731-8200 |
| Samson Kpadenou | 44314 Dequindre Road, Suite #340 | Sterling Heights | MI | 48314-1038 | |
| Radu Kramer | | | | | |
| George Kramer | | | | | |
| Alan Kricsfeld | 201 Ridge Street, Suite #302 | Council Bluffs | IA | 51503-4643 | |
| Barry Kricsfeld | 201 Ridge Street, Suite #302 | Council Bluffs | IA | 515034643 | |
| Ashwani Kumar | | | | | |
| Vakamudi Kumar | | | | | |
| Mariananda Kumar | 3400 N Lecanto Highway, Suite A | Beverly Hills | FL | 34465 | |
| Jean Labissiere | | | | | |
| Joseph Laczi | | | | | |
| Zev Lagstein | 3017 W. Charleston Blvd, Suite #80 | Las Vegas | NV | 89102 | |
| Erika Lahav | | | | | |
| Kevin Lake c/o Brad Barbin, Esq. | 52 W. Whittier Sq. | Columbus | OH | 43206 | |
| Niranjan Lal | | | | | |
| Jason Lam | 302 California Avenue, Suite #103 | Wahiawa | HI | 96786-1841 | |
| Jose Lami | 824 East Carson St., Suite #101 | Carson | CA | 90505 | |
| Thelma LaMorena | 1300 N Vermont Avenue, Suite 802 | Los Angeles | CA | 90027 | (323) 741-8455 |
| Alan Lampert | 325 Main Street | Northport | NY | 11768 | |
| Thomas Lau | | | | | |
| Molly Lawrence | 11 Saddle Road | Cedar Knolls | NJ | 07927 | |
| Edward Leahey | | | | | |
| James Learner | 1435 N Milford Road, Suite #101 | Milford | MI | 48381-1032 | |
| Vincent Leddy | | | | | |
| Damon Lee | | | | | |
| Jeff Lee | | | | | |
| Peter Lee | | | | | |
| Keung Lee | | | | | |
| Joseph Lemaire | | | | | |
| Fermin Leon | | | | | |
| Anthony Leone | 807 N Haddon Avenue, Suite #206 | Haddonfield | NJ | 08033-1749 | |
| Albert Leung | 1481 South King St., Suite #538 | Honolulu | HI | 96814 | |
| Oksana Levitansky | | | | | |
| Jane Levitt | 10 East 102nd Street, 6th Floor | New York | NY | 10029 | |
| Roger Levy | | | | | |
| Hong Liang | 3105 Del Mar Avenue | Rosemead | CA | 91770-2366 | |
| Dina Liberman | 3065 Brighton 14th Street | Brooklyn | NY | 11235-5501 | |
| Carl Liedman | | | | | |
| Edison Lim | Osf Center for Health, 9951 Rock Cut Crossing | Love Park | IL | 61111 | |
| Jorge Lindenbaum | | | | | |
| Walford Lindo | 3304 Glenwood Road | Brooklyn | NY | 11210 | (740) 689-3627 |
| John Lloyd | 2405 N. Columbus St, Suite #200 | Lancaster | OH | 43130 | |
| David Llukens | 1201 N Post Road, Suite #4 | Indianapolis | IN | 46219-4246 | |
| Eugene Loftin | | | | | |
| Guillermo Lopez | 9950 SW 107 St., Suite #101 | Miami | FL | 33176 | |
| Mario Lopez | 720 Alamitos Ave | Long Beach | CA | 90813 | |
| Hector Lopez | | | | | |
| Anthony Losardo | | | | | |
| Alejandro Loynaz | | | | | |

Exhibit B

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| Thomas Lozowski | | | | | |
| Jose Luis Bautista | | | | | |
| Vi Ly | 1145 Foothill Blvd. | La Verne | CA | 91750 | |
| Chan Ma | 128 Mott Street, Suite 405 | New York | NY | 10013 | |
| Sergio Macatangay | 11710 Main Street | War | WV | 24892 | |
| Ricardo Machado | | | | | |
| Gloria Madamba | 1712 Liliha St, #203 | Honolulu | HI | 96817 | |
| Fred Maese | | | | | |
| Luis Magdaleno | 824 East Carson St., Suite #101 | Carson | CA | 90505 | |
| Jay Mahadevan | | | | | |
| Maherahmao | 210 S David | Sidney | IL | 61877-0228 | |
| Melvin Maldonado | | | | | |
| Ramin Manshadi | | | | | (248) 559-2280 |
| Yousif Mansour | 17070 W. 12 Mile Road, Suite A | Southfield | MI | 48076 | |
| Lamberto Maramba | | | | | |
| Joseph Marcella | P.O. Box 961205 | Fort Worth | TX | 76161-1205 | |
| Warren Maresca | | | | | |
| Joseph Marino | | | | | |
| Luay Marji | | | | | |
| Farid Marquez | 3181 Coral Way, Suite #302 | Coral Gables | FL | 33145 | |
| John Marra | | | | | |
| Nyron Marshall | | | | | |
| Stephen Martell | | | | | |
| Joanne Martin | | | | | |
| Joe Martin | | | | | |
| Lorraine Martin | | | | | |
| Henry Martin | 122 Powell Drive | Lexington | SC | 29072-9203 | |
| Birinder Marwah | | | | | |
| Rob Mason | | | | | |
| William Massey | | | | | |
| Mario Massullo | Advanced Cardiovascular Services, 1710 W. Court Street | Kankakee | IL | 60901 | |
| Jospeh Matheu | | | | | |
| Frank Matteace | 567 Fischer Blvd. | Toms River | NJ | 08753 | |
| George Matthews | 6460 Main Street | Williamsville | NY | 14221 | |
| Mark Mauer | | | | | |
| Dominic Mazzocchi | | | | | |
| William McBroom | | | | | |
| Lee McCallum | 2859 Van Leer Drive | Memphis | TN | 38133-4935 | |
| Loren Mccoy | | | | | |
| Ron Mccoy | | | | | |
| Loren McCoy | P.O. Box 2550 | Muscle Shoals | AL | 35661 | |
| Patrick Mcnamara | | | | | |
| Daniel Medic | 8791 Barnes Lake Road, Suite #101 | North Huntingdon | PA | 15642-3176 | |
| Nikunj Mehta | | | | | |
| Keith Melvin | 3131 Harvey Avenue, Suite #104 | Cincinnati | OH | 45229-3000 | |
| Andres Mencia | | | | | |
| Christian Mende | 6950 Fairway Road | La Jolla | CA | 92037-5619 | |
| Avishai Mendelson | 840 US Highway 1, Suite #400 | North Palm Beach | FL | 33408-3830 | |
| Antonio Mendez | | | | | |
| Henry Mendoza | 2239 S Linden Road | Flint | MI | 48532-5412 | |
| Ronald Mera | 222 S. Woods Mill Road #630N | Chesterfield | MO | 63017 | (636) 685-7727 |
| Bertha Mera | | | | | |
| Terry Meriden | 900 Main Street, Suite #300 | Peoria | IL | 61602 | |
| Tom Meyer | | | | | |
| Thomas Michalsen, c/o Mark A. Flessner, Esq. | 131 South Dearborn St. 30th Floor | Chicago | IL | 60603 | (312) 715-5882 |
| Edward Michl | 1860 Paysphere Cir. | Chicago | IL | 606740018 | (614) 453-1065 |
| Cynthia Milich | 3433 Agler Road, Suite #1100 | Columbus | OH | 43219 | |
| Matthew Miller | | | | | |
| Steve Miller | | | | | |
| William Miller | | | | | |
| Paul Miller | | | | | |
| Linus Miller | 18601 Lyndon B Johnson Hwy, Suite #315 | Mesquite | TX | 75150-5612 | |
| Deborah Mistal | | | | | |
| Amita Mital | | | | | |
| Gregory Mitchel | L888 Bestgate Road, Suite #211 | Annapolis | MD | 21401-2953 | |
| Dana Mitchell | | | | | |
| Barbara Mitchell | 3401 Medical ark Drive, Suite #105 | Mobile | AL | 36693-3318 | |
| James Mixon | | | | | |
| Hakop Mkhsyan | 4645 Hollywood Blvd., Suite #6 | Los Angeles | CA | 90027-5455 | |
| Dennis Mojares | | | | | |

Exhibit B

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| Richard Mojares | | | | | |
| Barclay Monaster | P.O. Box 642117 | Omaha | NE | 68164-8117 | |
| Ira Monka | Medical Institute of New Jersey, 11 Saddle Road | Cedar Knolls | NJ | 07927 | |
| Jon Monkemeyer | Rockford health Physicians, 5970 Churchview Drive | Rockford | IL | 61107 | |
| Barry Montague | | | | | |
| Juan Montesruiz | | | | | |
| David Montgomery | | | | | |
| Charles Moore | | | | | |
| Harold Moore | | | | | |
| Lacyoni Moraes | | | | | |
| Antonio Morgado | | | | | |
| Frank Moro | | | | | |
| Leonard Moss | Medical Institute of New Jersey, 11 Saddle Road, | Cedar Knolls | NJ | 07927 | |
| Sami Moussa | | | | | |
| Marylyn Mudrick | | | | | |
| Steven Mull | 5001 N 2nd Street, | Loves Park | IL | 61111 | |
| Rodolfo Munera | | | | | |
| Richard Murachanian | | | | | |
| Victor Muro | 2610 W. Horizon Ridge Parkway, Suite #105 | Henderson | NV | 89052 | |
| Sima Muster | 1220 Avenue P | Brooklyn | NY | 11223 | |
| Alan Muto | | | | | |
| James Mwatibo | | | | | |
| Cynthia Myers | | | | | |
| Normita Narvaez | | | | | |
| Sucheta Nasta | 90 Washington Street, Suite #311 | East Orange | NJ | 07017-1050 | |
| Wagih Nessim | 4413 Roosevelt Road, Suite #101 | Hillside | IL | 60162-2074 | |
| David Neuman | | | | | |
| Chung Ng | 857 Cleveland Street | Los Angeles | CA | 90012-1662 | |
| Hoa Nguyen | | | | | |
| Lan Nguyen | | | | | |
| Thai Nguyen | | | | | |
| Thanh Nguyen | | | | | |
| Ngai Nguyen | | | | | |
| Reuben Nichols | 2930 South Michigan Avenue, Suite #101 | Chicago | IL | 60616-3484 | |
| Edward Nievesroman | | | | | |
| Robert Nissan | | | | | |
| Phillip North | | | | | |
| Thomas Obrien | Deer Chase Professional Park, 160 State Highway 37 West, Suite A | Toms River | NJ | 08755-8056 | |
| Douglas Odea | | | | | |
| Brett Odum | | | | | |
| Shozo Ogawa | 1441 Kapiolani Blvd., Suite #2000 | Honolulu | HI | 96814 | |
| Richard Ojares | 175 Monmouth Road | West Long Branch | NJ | 07764-1028 | |
| Juan Ojeda | | | | | |
| Clive Otsuka | 321 N. Kuakini St. | Honolulu | HI | 96817 | |
| Balaji Padmanabhan | 536 Washington Street | Abington | MA | 02351-2424 | |
| Emilio Padre | | | | | |
| Rosalo Paeste | 2256 North School St. | Honolulu | HI | 96819 | |
| Lazaro Pages | | | | | |
| Francisco Palacios | 3659 S. Miami Ave. | Miami | FL | 33133 | |
| Anthony Palattella | 4900 Hempstead Turnpike, 2nd Flr | Farmingdale | NY | 11735 | |
| Biff Palmer | P.O. Box 845347 | Dallas | TX | 75284-5347 | |
| Frank Palmisano | 5122 Harford Road | Baltimore | MD | 21214 | |
| Madhu Pamganamamula | P.O. Box 3992 | Odessa | TX | 79760-3992 | |
| Emidio Pantig | 6865 Fresh Pond Road | Ridgewood | NY | 11385-5263 | |
| Kalpesh Parikh | | | | | |
| Dakshesh Parikh | 2104 Patterson Drive | Victoria | TX | 77901 | |
| Gerald Parker | | | | | |
| Frank Parker | 1201 Grampian Blvd., P.O. Box 3127 | Williamsport | PA | 17701-1900 | |
| Harvey Parsa | | | | | |
| William Passarelli | 4300 Hospital Street, Suite #102 | Pascagoula | MS | 39581-5329 | |
| Anthony Pastena | | | | | |
| Akshay Patel | | | | | |
| Mohan Patel | | | | | |
| Parag Patel | | | | | |
| Akshay Patel | | | | | |
| Mihir Patel | High Desert Medical Group, P.O. Box 7007 | Lancaster | CA | 93539-7007 | |
| Gracito Patricio | | | | | |
| Garo Pehlevanian | 5250 Santa Monica Blvd., Suite #207 | Los Angeles | CA | 90029-1252 | |
| Mario Pelletier | 6003 Monroe Pl., Suite #1A | West New York | NJ | 07093-5440 | |

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| Bart Peloro | 2404 Gerritsen Avenue | Brooklyn | NY | 11229-5904 | |
| Philip Penepent | 5196 Genesee Street | Bowmansville | NY | 14026-1038 | |
| Jorge Pereira | | | | | |
| Gaston Perez | | | | | |
| Hazel Peters | | | | | |
| Frederick Peterson | | | | | |
| Stephen Peterson | Department of Medicine, Munger Pavilion, 95 Grasslands Road | Valhalla | NY | 10595-1646 | |
| Vincent Petraglia c/o Andrew Kimball, Esq. | 707 Grant Street, Suite 3800 | Pittsburgh | PA | 15219 | (412) 577-7400 |
| Minh Pham | | | | | |
| Raymond Philip Weiss | | | | | |
| Wendell Phillips | | | | | |
| Jose Pinal | | | | | (248) 856-6656 |
| Khurrum Pirzada | 75 Barclay Circle | Rochester Hills | MI | 48307 | |
| Thomas Pitts | 201 E Huron Street, Suite# 12-160 | Chicago | IL | 60611-3197 | |
| George Pizarro | | | | | |
| Oscar Pizarro | 562 W Side Avenue | Jersey City | NJ | 07304-1618 | |
| Richard Polakoff | | | | | |
| Cary Pollack | 72 Yale Street | Roslyn Heights | NY | 11577-2448 | |
| Cornelio Porras | | | | | |
| Lora Pound | | | | | |
| Otis Powell | | | | | |
| Steven Puderbaugh | | | | | |
| Rick Pumill c/o John J Bruno, Esq. | 301 Route 17 North, Suite 211 | Rutherford | NJ | 07070 | (201) 460-9494 |
| Clementino Purisima | | | | | |
| Michael Putland | 2626 Care Drive, Suite #200 | Tallahassee | FL | 32308 | |
| Juan Quintana | | | | | |
| Riaz Rahman | 44 Fenimore Road | Scarsdale | NY | 10583-2252 | |
| Kevin Rahner | P. O. Box 1475 | Des Moines | IA | 50305-1475 | |
| Norbert Rainford | 55 Old Nyack Turnpike, Suite #507 | Nanuet | NY | 10954-2461 | |
| Gitendra Rajiyah | | | | | |
| Kumar Ramdas | 55 Winter Lane | Watchung | NJ | 07069-6322 | |
| Orlando Rangel | | | | | |
| Mallapur Rao | 9229 Lyndon B Johnson Fwy, Suite #250 | Dallas | TX | 75243-3405 | |
| Haroonur Rashid | | | | | |
| Alan Rauba | P.O. Box 104240 | Jefferson City | MO | 65110-4240 | |
| Lee Razalan | | | | | |
| Venugopala Reddy | 3400 N Lecanto Highway, Suite #A | Beverly Hills | FL | 34465-3548 | |
| William Render | | | | | |
| Antonio Renta | P.O. Box 362309 | San Juan | PR | 00936-2309 | |
| George Restea | 132 E Madison Street | Starke | FL | 32091-4043 | |
| Gary Reznik | 6333 Wilshire Blvd., Suite #200 | Los Angeles | CA | 90048 | |
| John Richard | 3580 Lyon Drive | Lexington | KY | 40513-1210 | |
| Leonard Richardson | | | | | |
| Russell Richardson | | | | | |
| Luis Riveracolon | | | | | |
| Joe Robinson | | | | | |
| Jerome Robinson | P.O. Box 399 | La Mesa | CA | 91944-0399 | |
| Frank Romascavage | P.O. Box 40 Route 209 | Brodheadsville | PA | 18322 | |
| Robert Rosen | | | | | |
| Michael Rosen | 116 Millburn Avenue, Room #211 | Millburn | NJ | 07401 | |
| Richard Rosenthal | | | | | |
| Benjamin Rosin | | | | | |
| Dennis Ross | 1035 N Emporia Street, Suite #105 | Wichita | KS | 67214-2944 | |
| Melchiorre Russo | | | | | |
| Dennis Saacks | Family Care Lower Paxton, 2310 Patton Poad | Harrisburg | PA | 17112 | |
| Geraldo Saavedra | 821 823 W Walnut Street | Allentown | PA | 18102-4826 | |
| Naveed Sadiq | 735 N Logan Avenue | Danville | IL | 61832 | |
| James Salva | | | | | |
| Ralph Sama | | | | | |
| Bonito Sanchez | | | | | |
| Jaime Sanchez | | | | | |
| Jose Santana | P.O. Box 2566 | Guttenberg | NJ | 07093-0641 | |
| Steven Santangelo | Lake Center Drive, 401 Route 73 N 40, Suite #201A | Marlton | NJ | 08053-3425 | |
| Ruben Santiagolugo | | | | | |
| Francesco Santucci | | | | | |
| Alper Sarihan | 280 Red Coach Drive | Springfield | OH | 45503-1297 | |
| Leonard Savino | | | | | |
| Ajit Sawhney | 11100 Warner Avenue, Suite #212 | Fountain Valley | CA | 92708-7506 | |

Exhibit B

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| Nadem Sayegh c/o Brendan O'Meara | | | | | (914) 548-9005 |
| Kermith Scarlett | | | | | |
| Robert Schmidt | | | | | |
| Theodore Schock | 657 S Mulford Street | Rockford | IL | 61108 | |
| Donald Schowalter | | | | | |
| William Schultz | | | | | |
| Robert Schwartz | | | | | (740) 689-3627 |
| David Scoggin | 2405 N. Columbus St, Suite 200 | Lancaster | OH | 43130 | |
| David Scott | | | | | |
| Fernando Segovia | 103 River Road | Edgewater | NJ | 07020-1010 | |
| Marion Sennett | 100 Memorial Hospital Drive, Suite #3A | Mobile | AL | 36608-1183 | |
| Gustavo Serrano | 5101 N Armenia Avenue, Suite A | Tampa | FL | 33603-1405 | |
| Deepak Shah | 1029 W Meeting Street | Lancaster | SC | 29720-2205 | |
| Zaheer Shah | 65 Eddie Dowling Highway | North Smithfield | RI | 02896-7305 | |
| Sarika Sharma | | | | | |
| Thomas Sharp | | | | | |
| Neil Sheppard | 231 Kimball Street | Callaway | NE | 68825 | |
| Michael Shipley | | | | | |
| Myron Shirasu | 321 N. Kuakini St. | Honolulu | HI | 96817 | |
| William Shoemaker | 1389 Galleria Drive, Ste 100 | Henderson | NV | 89014 | |
| Chris Sholer | 4334 NW Expressway Street, Suite #201 | Oklahoma City | OK | 73116-1578 | |
| Matt Shore | | | | | |
| Alexander Shteiman c/o Scott Solberg, Esq. | Eimer Stahl LLP, 224 South Michigan Ave, Suite 1100 | Chicago | IL | 60604 | (312) 660-7666 |
| Joshua Shua-Haim | | | | | |
| Paresh Shukla | | | | | |
| Harvey Siegel | | | | | (740) 689-3627 |
| Richard Sielski | 2405 N. Columbus St, Suite 200 | Lancaster | OH | 43130 | |
| Alanna Silverstein | 820 W Arapaho Road, Suite #200 | Richardson | TX | 750804049 | |
| Bernie Simons | | | | | |
| Gurcharan Singh | P.O. Box 504346 | Saint Louis | MO | 63150-0001 | |
| Chirapa Sinthusek | | | | | |
| Neal Skop | | | | | |
| Donald Skor | | | | | |
| Jonathan Slater | 300 Stafford Street, Suite #161 | Springfield | MA | 11043581 | |
| Don Smith | | | | | |
| Jay Smith | | | | | |
| Deanna Smith-Whittaker | 1327 Executive Court | Pekin | IL | 61554 | |
| Richard Snellgrove | 374 Greeno Road S | Fairhope | AL | 36532-1916 | |
| Michael Sokol | 5701 West 119th Street, Suite #240 | Overland Park | KS | 66209-3749 | |
| Keith Sokoloff | | | | | |
| Matthew Sorrentino | | | | | |
| Mitchell Sorsby | | | | | |
| Anthony Spadaro | 222 East Main Street, Suite #200 | Smithtown | NY | 11787 | |
| Robert Sparrow | 200 E Pennsylvania Avenue, Suite #212 | Peoria | IL | 616033089 | |
| Harvey Spector | | | | | |
| Larry Spector | | | | | |
| Michael Spezia | | | | | |
| Roy Springer | | | | | |
| Jerome Spruill | 5102 Dunstan Road | Greensboro | NC | 274059565 | |
| Jay Stack | | | | | |
| Robert Stagliano | 600 Atlantic Avenue | Collingswood | NJ | 08108-3042 | |
| Leonard Stallings | P.O. Box 5128 | River Forest | IL | 60305-5128 | |
| Jeffrey Stein | | | | | |
| Daniel Steiner c/o Robert A. Arcovio, Esq. | 525 William Penn Place, Suite 3300 | Pittsburgh | PA | 15219 | |
| Joseph Stella | | | | | |
| Leroy Sterling | | | | | |
| Alan Stern | | | | | |
| Tom Stevens | | | | | (248) 377-0600 |
| Gregory Stevens | 3100 Cross Creek Parkway | Auburn Hills | MI | 48326 | |
| Clayton Straughn | 4404 Queensbury Road, Suite #130 | Riverdale | MD | 207371068 | |
| Kevin Sugalski | | | | | |
| Brendan Sullivan | | | | | |
| Gregory Sullivan | 1117 Route 46, Suite #202 | Clifton | NJ | 70132449 | |
| Darshi Sunderam | 310 Central Avenue, Suite #205 | East Orange | NJ | 07018-2835 | |
| Gnana Sunderam | 310 Central Avenue, Suite #205 | East Orange | NJ | 07018-2835 | |
| Michael Suter | 8109 Harford Road, Suite E | Parkville | MD | 21234-9205 | |
| Thaddeus Sutton | | | | | |

Exhibit B

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| Francis Talangbayan | | | | | |
| Raul Tamayo | | | | | |
| Albert Tanlim | 819 W Lafayette Street, Suite #93 | Watseka | IL | 60970 | |
| John Tapp | 414 Old Morgantown Road | Bowling Green | KY | 42101-2842 | |
| Atef Tawfik | Roxbury Family Medical, 621 Roxbury Road | Roxbury | IL | 61107 | |
| Cynthia Teh | 2440 Professional Court, Suite 110 | Las Vegas | NV | 89128 | |
| Richard Teh | 2440 Professional Court, Suite 110 | Las Vegas | NV | 89128 | (702) 796-7150 |
| Paul Telson | | | | | |
| Hoang Thai | | | | | |
| John Theobalds | 3636 16ᵗʰ Street NW #69 | Washington | DC | 20010 | |
| Alapatt Thomas | 50 Union Avenue, Suite #802 | Irvington | NJ | 07111-3262 | |
| Prakash Thopiah | 410 E University Avenue | Champaign | IL | 618203827 | |
| Paritosh Tiwari | 555 W Court Street, Suite #414 | Kankakee | IL | 60901-3664 | |
| Gary Tobin | | | | | |
| Teresita Torres | 845 S. 4ᵗʰ Street | Watseka | IL | 60970-1628 | |
| John Totaro | | | | | |
| Khang Tran | | | | | |
| Ton Tran | | | | | |
| Isnardo Tremor | | | | | |
| Earl Trievel | | | | | |
| Kiritkuma Trivedi | | | | | |
| Louis Tsarouhas | | | | | |
| Patricia Tucker | 3345 Burns Road, Suite #101 | Palm Beach Gardens | FL | 33410-4324 | |
| George Tumaneng | | | | | |
| Jeannine Turner | | | | | |
| Santos Uy | 711 N Alvarado Street, Suite #103 | Los Angeles | CA | 90026 | |
| Chris Vansickle c/o Dean LaBeouf, Esq. | 909 E. Park Ave | Tallahassee | FL | 32301 | (850) 222-2000 |
| Corazon Veloso | | | | | |
| Oscar Verzosa | 240 Williamson Street, Suite #403 | Elizabeth | NJ | 07202-3674 | |
| Luis Viera | | | | | |
| Victor Villalobos | | | | | |
| John Vitali | 2130 Highway 35 Suite #324 | Sea Girt | NJ | 08750-1010 | |
| Friedrich Von Bun | 1327 Executive Court | Pekin | IL | 61554 | |
| Kevork Vorperian | | | | | |
| Lori Voss | | | | | |
| Abdul Wahab | 6400 Arlington Blvd. | Arlington | VA | 22042 | |
| Leonard Waldenberger | | | | | |
| George Walker | | | | | |
| Jeffrey Wallach | 2514 S 102ⁿᵈ Street, Suite #120 | West Allis | WI | 53227-2142 | |
| William Ware | | | | | |
| Louis Warren | 205 Cadillac Court, Suite #6 | Belvidere | IL | 61008 | |
| Lance Washington | P.O. Box 2310 | Kokomo | IN | 46903-2310 | |
| Walter Watkin | Heritage Medical Group, 845 Sir Thomas Court, Suite #3 | Harrisburg | PA | 17109 | |
| Thomas Watts | | | | | |
| Joseph Weinstein | | | | | |
| Howard Weintraub | 345 East 37ᵗʰ Street | New York | NY | 10016 | |
| Matthew Weir | P.O. Box 64442 | Baltimore | MD | 21264-4442 | |
| Michael Weisner | 1201 Grampian Blvd., Suite #1K | Williamsport | PA | 17701-1900 | |
| Emmanuel Weiss | | | | | |
| Maria Wellman | | | | | |
| Julia Wen | | | | | |
| James Whalen | P.O. Box 642117 | Omaha | NE | 68164-8117 | |
| Noah Whetstone | | | | | |
| George Whiddon | 178 Lasalle Lefall Drive | Quincy | FL | 32351-5278 | (614) 453-1065 |
| Mark White | 3433 Agler Road, Suite 1100 | Columbus | OH | 43219 | (614) 920-1000 |
| David Whitt | 7901 Diley Road, Suite 260 | Canal Winchester | OH | 43110 | |
| Donald Wilfong | 105 Hill Avenue | Cheswick | PA | 15024-1400 | (614) 473-1300 |
| Jamar Williams | 2489 Stelzer Road, Suite 101 | Columbus | OH | 43219 | |
| Joseph Wilson c/o Joe Cregan EVP, Chief Legal Officer, MagMutual Insurance Co. | 3535 Piedmont Rd NE Bldg 14-1000 | Atlanta | GA | 30305 | |
| Bruce Wishnov | | | | | (614) 552-2300 |
| Hershel Wix | 500 N Wall Street, Suite #100 | Kankakee | IL | 60901 | |
| Robert Wolf | 6488 E. Main Street, Suite C | Reynoldsburg | OH | 43068 | |
| Tony Wong | | | | | |
| Joseph Wong | 2859 Van Leer Drive | Memphis | TN | 381334935 | |
| Danny Woo | 6400 Dutchmans Parkway, Suite #250 | Louisville | KY | 40205-3340 | |
| Dale Wortham | | | | | |
| Frank Wrestler | 501 S 6ᵗʰ Street | Champaign | IL | 61820-5565 | |

Exhibit B

| Name | Address | City | State | Zip | Phone Number |
|------|---------|------|-------|-----|--------------|
| Dionisio Yorro | | | | | |
| Yong Yu | 41 60 Main Street, Suite #204 | Flushing | NY | 11355 | |
| Ralph Yung | 2901 Cruger Avenue | Bronx | NY | 10467 | |
| Syed Yusoof | | | | | (248) 844-1500 |
| Sami Zabaneh c/o Harold Bickham, Esq. | 11 South Meridian St. | Indianapolis | IN | 46204 | (317) 231-7424 |
| Gamal Zaki | 2708 S. Rochester Road, Suite A | Rochester Hills | MI | 48307 | |
| Roberto Zambon | | | | | |
| Albert Zanetti | 591 N 67th Street | Harrisburg | PA | 17111 | |
| Alan Zarruksanchez | | | | | |
| Jay Zdunek | | | | | |
| Gregg Zernich | | | | | |
| Mengjia Zhao | 109 Lafayette Street, Suite C1 | New York | NY | 10013-4154 | |
| Bruce Zukerberg | | | | | |
| Randy Zusman | | | | | |